**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?   ❏  ❏  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏  ❏  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.    $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.    − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.    + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.    = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                            $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                    _____

27. What is the number of employees as of the date of this monthly report?       _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?           $ _____

31. How much have you paid in total other professional fees since filing the case?           $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|   | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|   | **Projected** | − | **Actual** | = | **Difference** |
|   | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                    $ _____

36. Total projected cash disbursements for the next month:           − $ _____

37. Total projected net cash flow for the next month:                    = $ _____

## ◼ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑    38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑    39.   Bank reconciliation reports for each account.

❑    40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑    41.   Budget, projection, or forecast reports.

❑    42.   Project, job costing, or work-in-progress reports.

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Operating | Deposits | 8/3/2020 | Merchant deposit | Daily sales | 9,823.22 |
| DIP Operating | Deposits | 8/3/2020 | Merchant deposit | Daily sales | 16,690.31 |
| DIP Operating | Deposits | 8/4/2020 | Cash deposit | Deposit | 26.83 |
| DIP Operating | Deposits | 8/5/2020 | Merchant deposit | Daily sales | 2,941.65 |
| DIP Operating | Deposits | 8/5/2020 | Cash deposit | Deposit | 563.34 |
| DIP Operating | Deposits | 8/5/2020 | Cash deposit | Deposit | 1,340.90 |
| DIP Operating | Deposits | 8/6/2020 | Merchant deposit | Daily sales | 10,098.79 |
| DIP Operating | Deposits | 8/7/2020 | Merchant deposit | Daily sales | 12,507.45 |
| DIP Operating | Deposits | 8/10/2020 | Merchant deposit | Daily sales | 12,076.30 |
| DIP Operating | Deposits | 8/10/2020 | Merchant deposit | Daily sales | 21,146.01 |
| DIP Operating | Deposits | 8/11/2020 | Cash deposit | Deposit | 271.00 |
| DIP Operating | Deposits | 8/12/2020 | Merchant deposit | Daily sales | 2,560.28 |
| DIP Operating | Deposits | 8/12/2020 | Cash deposit | Deposit | 1,020.39 |
| DIP Operating | Deposits | 8/12/2020 | Cash deposit | Deposit | 1,691.66 |
| DIP Operating | Deposits | 8/13/2020 | Merchant deposit | Daily sales | 10,381.70 |
| DIP Operating | Deposits | 8/14/2020 | Merchant deposit | Daily sales | 11,438.01 |
| DIP Operating | Deposits | 8/17/2020 | Cash deposit | Wageworks | 4,010.56 |
| DIP Operating | Deposits | 8/17/2020 | Merchant deposit | Daily sales | 14,558.28 |
| DIP Operating | Deposits | 8/17/2020 | Merchant deposit | Daily sales | 17,721.86 |
| DIP Operating | Deposits | 8/19/2020 | Merchant deposit | Daily sales | 4,545.46 |
| DIP Operating | Deposits | 8/19/2020 | Cash deposit | Deposit | 677.33 |
| DIP Operating | Deposits | 8/19/2020 | Cash deposit | Deposit | 2,288.91 |
| DIP Operating | Deposits | 8/20/2020 | Merchant deposit | Daily sales | 12,592.01 |
| DIP Operating | Deposits | 8/21/2020 | Merchant deposit | Daily sales | 8,832.30 |
| DIP Operating | Deposits | 8/24/2020 | Merchant deposit | Daily sales | 17,694.88 |
| DIP Operating | Deposits | 8/24/2020 | Merchant deposit | Daily sales | 24,909.26 |
| DIP Operating | Deposits | 8/24/2020 | Cash deposit | Deposit | 81.42 |
| DIP Operating | Deposits | 8/26/2020 | Merchant deposit | Daily sales | 5,055.94 |
| DIP Operating | Deposits | 8/26/2020 | Cash deposit | Deposit | 1,009.66 |
| DIP Operating | Deposits | 8/26/2020 | Cash deposit | Deposit | 2,654.66 |
| DIP Operating | Deposits | 8/27/2020 | Merchant deposit | Daily sales | 16,184.86 |
| DIP Operating | Deposits | 8/28/2020 | Merchant deposit | Daily sales | 12,660.12 |
| DIP Operating | Deposits | 8/31/2020 | Merchant deposit | Daily sales | 13,097.86 |
| DIP Operating | Deposits | 8/31/2020 | Merchant deposit | Daily sales | 28,432.80 |
| DIP Payroll | Deposits | 8/10/2020 | Online transfer | Payroll | 82,217.34 |
| DIP Payroll | Deposits | 8/24/2020 | Online transfer | Payroll | 73,943.49 |

**Total for August**   **$ 457,746.84**



SIGNATURE BANK

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            28

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9083        BANKRUPTCY CHECKING | 283,295.74 | 200,238.21 |
| RELATIONSHIP        TOTAL | | 200,238.21 |

Mezz 57th LLC

**10800 Checking, Period Ending 08/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 283,295.74 |
| Checks and payments cleared (70) | -384,643.54 |
| Deposits and other credits cleared (36) | 301,586.01 |
| Statement ending balance | 200,238.21 |
| | |
| Uncleared transactions as of 08/31/2020 | 45,573.98 |
| Register balance as of 08/31/2020 | 245,812.19 |
| Cleared transactions after 08/31/2020 | 0.00 |
| Uncleared transactions after 08/31/2020 | -44,380.51 |
| Register balance as of 09/09/2020 | 201,431.68 |

**Details**

Checks and payments cleared (70)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/13/2020 | Bill Payment | 1041 | Monica Penuela Hernandez | -375.00 |
| 07/23/2020 | Bill Payment | 1052 | Monica Penuela Hernandez | -240.00 |
| 07/27/2020 | Bill Payment | 1057 | Fairchild Baldwin, LLC | -2,485.00 |
| 07/27/2020 | Bill Payment | 1055 | Financial Pacific Leasing, Inc. | -3,067.46 |
| 07/29/2020 | Bill Payment | 1058 | Shu Uemura | -6,520.70 |
| 07/30/2020 | Bill Payment | 1059 | Kaback Service, Inc. | -2,068.63 |
| 07/30/2020 | Bill Payment | 1060 | M & L Service & Maintenance … | -1,250.57 |
| 07/31/2020 | Bill Payment | 1062 | Milbon USA, Inc. | -5,194.41 |
| 08/03/2020 | Check | 1061 | John Barrett | -16,000.00 |
| 08/03/2020 | Expense | | Voya | -5,725.48 |
| 08/03/2020 | Expense | | | -7,233.04 |
| 08/04/2020 | Bill Payment | | Principal Life Insurance Comp… | -11,402.39 |
| 08/04/2020 | Expense | | SalonCentric | -7,041.55 |
| 08/05/2020 | Bill Payment | 1065 | Imperial Dade (Burke) | -2,575.00 |
| 08/05/2020 | Expense | | TimePayment Corp | -1,728.76 |
| 08/05/2020 | Expense | | | -4,404.64 |
| 08/05/2020 | Bill Payment | | FedEx | -513.38 |
| 08/06/2020 | Check | 1067 | Marco Paguay | -186.96 |
| 08/06/2020 | Bill Payment | 1068 | MIP 57th Development Acquis… | -25,000.00 |
| 08/06/2020 | Bill Payment | 1069 | Quarterhorse Technology Inc. | -450.00 |
| 08/06/2020 | Bill Payment | 1070 | Long Island Beauty Supply, Inc. | -970.30 |
| 08/06/2020 | Bill Payment | 1072 | Rose 1845 By Lazarus Ltd | -380.80 |
| 08/06/2020 | Bill Payment | 1071 | Republic Data Products, Inc. | -900.00 |
| 08/06/2020 | Expense | | | -1,434.75 |
| 08/06/2020 | Bill Payment | | FedEx | -55.30 |
| 08/10/2020 | Bill Payment | | Shelter Point | -159.56 |
| 08/10/2020 | Bill Payment | 1073 | Golden Door Services | -2,400.00 |
| 08/10/2020 | Transfer | | | -82,217.34 |
| 08/11/2020 | Bill Payment | | Pro Beauty Wholesale | -836.70 |
| 08/11/2020 | Bill Payment | | Empire Bluecross | -15,000.82 |
| 08/11/2020 | Expense | | | -3,100.92 |
| 08/11/2020 | Expense | | | -4,204.98 |
| 08/11/2020 | Expense | | | -4,758.41 |
| 08/12/2020 | Bill Payment | | FedEx | -199.61 |
| 08/12/2020 | Bill Payment | | Con Edison | -4,548.37 |
| 08/12/2020 | Expense | | | -14.92 |
| 08/12/2020 | Expense | | The Hartford | -5,666.82 |
| 08/13/2020 | Bill Payment | 1074 | Tele-Verse Communications, I… | -1,432.25 |
| 08/13/2020 | Bill Payment | 1075 | Verizon | -1,143.15 |

# Mezz 57th LLC

## PROFIT AND LOSS
### August 2020

|  | TOTAL |
|---|---|
| **Income** | |
|   40000 REVENUE | |
|     40100 Sales - Service | |
|       40050 Sales - Treatments | 5,060.00 |
|       40110 Style | 89,789.25 |
|       40120 Color | 100,054.76 |
|       40130 Makeup | 4,693.00 |
|       40140 Manicure | 13,153.00 |
|       40150 Owner | 20,946.00 |
|       40160 Out of Salon | 13,572.00 |
|       Sales Lashes | 0.00 |
|     **Total 40100 Sales - Service** | **247,268.01** |
|     40200 Sales - Retail | |
|       40210 Shu Uemura | 6,635.60 |
|       40220 Milbon | 6,696.60 |
|       40230 Trinny London | 1,888.50 |
|       40240 Surratt Cosmetics | 1,184.50 |
|       40250 Nannette De Gaspe | 0.00 |
|       40260 Depasquale | 300.00 |
|       40270 Phaidon | 0.00 |
|       40290 Other | 3,213.10 |
|       40600 Consignment - Jewelry | 2,903.00 |
|     **Total 40200 Sales - Retail** | **22,821.30** |
|   **Total 40000 REVENUE** | **270,089.31** |
|   Discounts/Refunds Given | |
|     40900 Sales - Returns & Discounts | 0.00 |
|   **Total Discounts/Refunds Given** | **0.00** |
|   Other Income | |
|     40300 Sales - Food | 0.00 |
|     40500 Sales - Other | 7,976.13 |
|   **Total Other Income** | **7,976.13** |
| **Total Income** | **$278,065.44** |
| **Cost of Goods Sold** | |
|   50000 COST OF GOODS SOLD | |
|     50300 COGS - Retail | |
|       50100 Commissions | 1,096.85 |
|       50310 Shu Uemura | 3,083.00 |
|       50320 Milbon | 2,984.50 |
|       50330 Trinny London | 1,034.93 |
|       50340 Surratt Cosmetics | 594.50 |

# Mezz 57th LLC

## BALANCE SHEET

As of August 31, 2020

| | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | **$106,941.79** |
| Accounts Receivable | |
| 11000 RECEIVABLES | 0.00 |
| 11100 Accounts Receivable | 0.00 |
| **Total 11000 RECEIVABLES** | **0.00** |
| **Total Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| 12000 CREDIT CARD RECEIVABLE | 198,736.50 |
| 13000 OTHER RECIEVABLES | |
| 13100 Employee Advances | 4,744.80 |
| 13200 COBRA | -5,596.41 |
| 13300 Due from Trinny London | 23,117.03 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 OTHER RECEIVABLES** | **22,265.42** |
| 14000 INVENTORY | |
| 14100 Shu Uemura | 8,478.20 |
| Kerastas | 3,288.82 |
| Return Allowance | -289.95 |
| **Total 14100 Shu Uemura** | **11,477.07** |
| 14200 Milbon | 3,148.46 |
| 14300 Trinny London | 102,034.60 |
| 14400 Surratt Cosmetics | 3,941.50 |
| 14500 Nanette De Gaspe | 5,076.50 |
| 14600 Depasquale | 1,614.41 |
| 14700 Phaidon | 3,067.78 |
| 14900 Other | -4,592.77 |
| Baxter of California | -180.71 |
| Paramount - GHD | 757.74 |
| **Total 14000 INVENTORY** | **126,344.58** |
| 15000 PREPAID EXPENSES | |
| 15100 Prepaid Expenses | 30,531.81 |
| 15200 Prepaid Insurance | 34,030.30 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 72,204.00 |
| **Total 15000 PREPAID EXPENSES** | **136,766.11** |
| **Total Other Current Assets** | **$484,112.61** |
| **Total Current Assets** | **$591,054.40** |

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| Week Ending | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | | | | | | | |
| Cash Receipts | | | | | | | | | | | | | |
| Less: Merchant Fees | | | | | | | | | | | | | |
| **Total Cash Receipts** | | | | | | | | | | | | | |
| Other Deposits | | | | | | | | | | | | | |
| Transfers | | | | | | | | | | | | | |
| Tenant Improvements | | | | | | | | | | | | | |
| **Total Receipts** | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Navitas Credit 1 | | | | | | | | | | | | | |
| Navitas Credit 2 | | | | | | | | | | | | | |
| Pawnee Leasing | | | | | | | | | | | | | |
| Pacific Leasing | | | | | | | | | | | | | |
| TimePayment | | | | | | | | | | | | | |
| **Lease Payments** | | | | | | | | | | | | | |
| MP 57th Development | | | | | | | | | | | | | |
| Advanced Plumbing | | | | | | | | | | | | | |
| Alan Margolin | | | | | | | | | | | | | |
| M&L Service Maintenance | | | | | | | | | | | | | |
| Vent Away | | | | | | | | | | | | | |
| Keluck Inc | | | | | | | | | | | | | |
| Con Edison | | | | | | | | | | | | | |
| **Rent & Utilities** | | | | | | | | | | | | | |
| Employee Payroll | | | | | | | | | | | | | |
| John Barrett Salary | | | | | | | | | | | | | |
| Empire Employee Insurance | | | | | | | | | | | | | |
| Principal Financial Group | | | | | | | | | | | | | |
| VOYA 401k | | | | | | | | | | | | | |
| Shelterpoint DBL | | | | | | | | | | | | | |
| TransitChek | | | | | | | | | | | | | |
| Wageworks | | | | | | | | | | | | | |
| Wage Garnishments | | | | | | | | | | | | | |
| ADP Screening | | | | | | | | | | | | | |
| ADP | | | | | | | | | | | | | |
| **Payroll / Benefits** | | | | | | | | | | | | | |
| Balton Stoll Bader & Nadler, P.C. | | | | | | | | | | | | | |
| Mazars LLP | | | | | | | | | | | | | |
| Bederson LLP | | | | | | | | | | | | | |
| Golden Door Services | | | | | | | | | | | | | |
| **Professional Fees** | | | | | | | | | | | | | |
| First Insurance Funding | | | | | | | | | | | | | |
| Hartford | | | | | | | | | | | | | |
| Travelers | | | | | | | | | | | | | |
| Philadelphia Insurance | | | | | | | | | | | | | |
| **Business Insurance** | | | | | | | | | | | | | |
| BMW Financial Services | | | | | | | | | | | | | |
| McFarlane Properties | | | | | | | | | | | | | |
| Verizon Wireless | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | |
| Salon Centric | | | | | | | | | | | | | |
| The Wella Corporation | | | | | | | | | | | | | |
| Symbolic | | | | | | | | | | | | | |
| Pro Beauty Wholesale | | | | | | | | | | | | | |
| Long Island Beauty Supplies | | | | | | | | | | | | | |
| Burke Supply Systems | | | | | | | | | | | | | |
| Hair U Wear | | | | | | | | | | | | | |
| Monica Accessories | | | | | | | | | | | | | |
| Miscellaneous Supplies | | | | | | | | | | | | | |
| Rochelle Alcela | | | | | | | | | | | | | |
| Great Hair | | | | | | | | | | | | | |
| **Backbar Products** | | | | | | | | | | | | | |
| Shu Uemura | | | | | | | | | | | | | |
| Milbon | | | | | | | | | | | | | |
| Joan Han | | | | | | | | | | | | | |
| Fairchild Baldwin | | | | | | | | | | | | | |
| **Retail Products** | | | | | | | | | | | | | |
| Innovative Business Computer Solutions | | | | | | | | | | | | | |
| Tele Verse Communications | | | | | | | | | | | | | |
| Quarterhorse Technology | | | | | | | | | | | | | |
| Republic Data | | | | | | | | | | | | | |
| DGA Security | | | | | | | | | | | | | |
| Verizon | | | | | | | | | | | | | |
| Verizon Fios | | | | | | | | | | | | | |
| Spectrum | | | | | | | | | | | | | |
| **Technology** | | | | | | | | | | | | | |
| FedEx/UPS/Customs | | | | | | | | | | | | | |
| Iron Mountain | | | | | | | | | | | | | |
| Avi | | | | | | | | | | | | | |
| Google | | | | | | | | | | | | | |
| CPS | | | | | | | | | | | | | |
| Tenco | | | | | | | | | | | | | |
| Coin Register | | | | | | | | | | | | | |
| Hugo Villavicencio | | | | | | | | | | | | | |
| Lateral objects | | | | | | | | | | | | | |
| Charge It Pro | | | | | | | | | | | | | |
| Royal Waste Services | | | | | | | | | | | | | |
| Coffee Distributing Services | | | | | | | | | | | | | |
| **Office** | | | | | | | | | | | | | |
| **TOTAL OPERATING** | | | | | | | | | | | | | |
| **FINANCE** | | | | | | | | | | | | | |
| Taxes | | | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | |
| Bank Fees | | | | | | | | | | | | | |
| LC Fees (1%) | | | | | | | | | | | | | |
| **TOTAL FINANCE** | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | | | | | | | | | | | | | |
| **Net Cash Flow** | | | | | | | | | | | | | |
| **Ending Cash Balance** | | | | | | | | | | | | | |

| Week Ending | 10/24/2020 | 10/31/2020 | 11/7/2020 | 11/14/2020 | 11/21/2020 | 11/28/2020 | 12/5/2020 | 12/12/2020 | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 159,438 | 53,934 | 124,228 | 174 | 103,187 | (4,317) | 89,977 | (214,877) | | |
| Cash Receipts | 150,000 | 150,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 2,142,119 | Weekly sales |
| Less: Merchant fees | | | (13,000) | | | | | | (44,080) | Payment Processor |
| **Total Cash Receipts** | 150,000 | 150,000 | 147,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 2,098,038 | |
| Other Deposits | | | | | | | | | 9,218 | Deposits |
| Transfers | | | | | | | | | 8,931 | Account transfers |
| Tenant Improvements | | | | | | | | | | |
| **Total Receipts** | 150,000 | 150,000 | 147,000 | 160,000 | 160,000 | 160,000 | 160,000 | 160,000 | 2,116,187 | |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Navitas Credit 1 | | | 1,528 | | | | 1,528 | | 6,154 | Equipment Leases |
| Navitas Credit 2 | | | 1,476 | | | | 1,476 | | 7,363 | Equipment Leases |
| Pawnee Leasing | 1,883 | | | | 1,883 | | | | 11,298 | Equipment Leases |
| Pacific Leasing | 1,438 | | | | 1,438 | | | | 15,900 | Equipment Leases |
| TimePayment | 563 | | | | 563 | | | | 5,100 | Equipment Leases |
| **Lease Payments** | 3,884 | - | 3,004 | - | 3,884 | - | 3,004 | - | 45,793 | |
| | | | | | | | | | | |
| MP 57th Development | | | 36,000 | | | | 40,000 | | 126,000 | Rent |
| Advanced Plumbing | | | | | | | | | - | Plumbing |
| Alan Margolin | | | | | | | | | - | Construction |
| M&M Service Maintenance | | | | | | | | | 2,501 | Service maintenance |
| Verit Away | | | | | | | | | 871 | |
| Keback Inc | | | | | | | | | 8,069 | HVAC |
| Con Edison | | 1,500 | | | | 1,500 | | | 9,048 | Utilities |
| **Rent & Utilities** | - | 1,500 | 36,000 | - | - | 1,500 | 40,000 | - | 146,489 | |
| | | | | | | | | | | |
| Employee Payroll | 180,000 | | 180,000 | | 192,000 | | 192,000 | | 1,378,427 | Gross Wages |
| John Barrett Salary | | | 16,000 | | | | 16,000 | | 80,000 | Owner's salary |
| Empire Employee Insurance | 20,511 | | 15,001 | 20,511 | 20,511 | | 15,001 | 20,511 | 276,491 | Healthcare |
| Principal Financial Group | | 9,881 | | | | 9,881 | | | 58,859 | Dental & Life |
| VOYA 401k | | 9,500 | | 9,500 | | 9,500 | | 9,500 | 71,113 | 401k |
| Shelterpoint DBL | | 2,700 | | | | 2,700 | | | 15,301 | Disability |
| TransitChek | | | 2,500 | | | | 2,500 | | 9,077 | Transit |
| Wageworks | | | | 122 | | | | | 1,009 | Employee expense |
| Wage Garnishments | | | | 202 | | | | | 1,008 | Wage garnishments |
| ADP Screening | | 300 | | | | 300 | | | 900 | Payroll expense |
| ADP | | 1,300 | | | | | 1,300 | | 4,750 | Payroll |
| **Payroll / Benefits** | 200,511 | 23,681 | 213,501 | 30,334 | 212,511 | 23,681 | 225,501 | 30,011 | 1,896,939 | |
| | | | | | | | | | | |
| Bahin Stoll Bader & Nadler, P.C. | | 10,000 | | | | 10,000 | | | 55,000 | Attorney |
| Mazars LLP | 2,500 | | 2,500 | | 2,500 | | | 2,500 | 39,000 | Accountants |
| Bederson LLP | | 14,000 | | | | | | | 21,000 | Trustee |
| Golden Door Services | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 24,000 | Controller |
| **Professional Fees** | 3,700 | 25,200 | 3,700 | 1,200 | 3,700 | 11,200 | 1,200 | 3,700 | 99,000 | |
| | | | | | | | | | | |
| First Insurance Funding | | 4,625 | | | | 4,625 | | | 22,684 | Professional |
| Hartford | | 5,601 | | | | 5,601 | | | 22,471 | Workers Comp |
| Travelers | | | | | | | | | 312 | Umbrella |
| Philadelphia Insurance | 4,778 | | | | 4,778 | | | | 33,389 | Commercial |
| **Business Insurance** | 4,778 | 10,226 | - | - | 4,778 | 10,226 | - | - | 78,895 | |
| | | | | | | | | | | |
| BMW Financial Services | | 699 | | | | 699 | | | 3,332 | Car payment |
| McFarlane Properties | | | | 3,500 | | | | 3,500 | 10,500 | Hampton site |
| Verizon Wireless | | | 250 | | | | 250 | | 750 | Cell phones |
| **Other** | - | 699 | 250 | 3,500 | - | 699 | 250 | 3,500 | 14,782 | |
| | | | | | | | | | | |
| Salon Centric | | 4,000 | | 4,000 | | 4,000 | | 4,000 | 26,542 | Salon supplies |
| The Wella Corporation | | 4,000 | | 4,000 | | 4,000 | | 4,000 | 21,644 | Salon supplies |
| Symbolic | 1,500 | | 1,500 | | 1,500 | | | 1,500 | 9,980 | Salon supplies |
| Pro Beauty Wholesale | | 1,400 | | | | 1,400 | | | 3,837 | Salon supplies |
| Long Island Beauty Supplies | 2,000 | | 2,000 | | 2,000 | | 2,000 | | 15,001 | Salon supplies |
| Burke Supply Systems | | 2,000 | | | | 2,000 | | | 9,480 | Salon supplies |
| Hair-U-Wear | | | | | | | | | 419 | Salon supplies |
| Monica Accessories | | | | | | | | | - | Salon supplies |
| Miscellaneous Supplies | | | | 7,500 | | | | 7,500 | 22,740 | Salon supplies |
| Rochelle Alcela | | | | | | | | | 1,800 | Salon supplies |
| Great Hair | 3,500 | | 3,500 | | 3,500 | | 3,500 | | 27,164 | Salon supplies |
| **Backbar Products** | 7,000 | 11,400 | 7,000 | 15,500 | 7,000 | 11,400 | 3,500 | 19,000 | 138,607 | |
| | | | | | | | | | | |
| Shu Uemura | 3,000 | | 3,000 | | 3,000 | | | 3,000 | 32,644 | Vendor |
| Milbon | 3,000 | | 3,000 | | 3,000 | | | 3,000 | 27,128 | Vendor |
| Joan Han | | 5,000 | | | | 5,000 | | | 25,000 | Consignment* |
| Fairchild Baldwin | 2,500 | | | | 2,500 | | | | 12,470 | Consignment* |
| **Retail Products** | 8,500 | 5,000 | 6,000 | - | 8,500 | 5,000 | - | 6,000 | 97,253 | |
| | | | | | | | | | | |
| Innovative Business Computer Solutions | | | | 1,356 | | | | 1,356 | 7,259 | Spp Salon Software |
| Tele Verse Communications | | | | 1,503 | | | | 1,503 | 6,403 | Telephone |
| Quarterhorse Technology | | | | | | | | | 900 | IT Services |
| Republic Data | | | | | | | | | - | |
| DGA Security | 1,731 | | | | 1,731 | | | | 6,924 | Salon Security |
| Verizon | | | | 1,300 | | | | 1,300 | 6,152 | Office phones |
| Verizon Fios | | | | 894 | | | | 894 | 3,592 | Primary cable |
| Spectrum | | | 599 | | | | 599 | | 2,396 | Backup cable |
| **Technology** | 1,731 | - | 599 | 5,053 | 1,731 | - | 599 | 5,053 | 33,626 | |
| | | | | | | | | | | |
| FedEx/UPS/Customs | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 3,473 | Shipping |
| Iron Mountain | 200 | | 200 | | 200 | | | | 2,378 | File storage |
| Asi | | | | | | | | | - | ERISA audit |
| Google | | 600 | | | | 600 | | | 1,800 | Emails |
| CPS | | | | | | | | | - | LLC renewal |
| Tanco | | | | | | | | | 190 | Food & Coffee |
| Coin Register | | | | | | | | | - | Coin exchange |
| Hugo Villavicencio | | | | | | | | | 1,200 | Mover |
| Lateral objects | | | | | | | | | - | Office supplies |
| Charge It Pro | | | | | | | | | 15 | Print |
| Royal Waste Services | | | 600 | | | | 600 | | 2,828 | Waste Services |
| Coffee Distributing Services | | 1,200 | | 1,200 | | 1,200 | | 1,200 | 7,200 | Coffee |
| **Office** | 300 | 1,900 | 900 | 1,300 | 300 | 1,900 | 700 | 1,300 | 19,079 | |
| | | | | | | | | | | |
| **TOTAL OPERATING** | 226,520 | 79,606 | 267,950 | 56,887 | 238,520 | 65,606 | 271,750 | 68,563 | 2,524,670 | |
| | | | | | | | | | | |
| **FINANCE** | | | | | | | | | | |
| Taxes | 25,000 | | | | 25,000 | | | | 70,000 | Sales Tax |
| Interest Expense | | | | | | | | | - | Bank interest exp |
| Bank Fees | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,656 | Account fees |
| LC Fees (1%) | | | | | | | | | - | |
| **TOTAL FINANCE** | 25,100 | 100 | 100 | 100 | 25,100 | 100 | 100 | 100 | 71,656 | |
| | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 251,504 | 79,706 | 271,054 | 56,987 | 267,504 | 65,706 | 274,854 | 68,663 | 2,642,121 | |
| | | | | | | | | | | |
| Net Cash Flow | (105,504) | 70,294 | (124,054) | 103,013 | (107,504) | 94,294 | (114,854) | 91,337 | | |
| | | | | | | | | | | |
| **Ending Cash Balance** | 53,934 | 124,228 | 174 | 103,187 | (4,317) | 89,977 | (214,877) | 66,468 | | |

# Mezz 57th LLC

## BALANCE SHEET

As of August 31, 2020

| | TOTAL |
|---|---|
| Fixed Assets | |
| 16000 PROPERTY PLANT & EQUIPMENT | |
| 16100 Furniture & Fixtures | 692,178.77 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements | |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,235,529.75** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,946,040.97** |
| 17000 ACCUMULATED DEPRECIATION | |
| 17100 AD - Furniture & Fixtures | 0.00 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | 0.00 |
| 17500 AD - Leasehold Improvements | 1,897.90 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **1,897.90** |
| **Total Fixed Assets** | **$2,947,938.87** |
| Other Assets | |
| 18000 INTERCOMPANY | |
| 18100 Due from Old Co | 457,404.41 |
| 18200 Due from Owner | 45,685.42 |
| **Total 18000 INTERCOMPANY** | **503,089.83** |
| 19000 START UP COSTS | |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,872.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,455.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,210,592.79** |
| **TOTAL ASSETS** | **$4,749,586.06** |

# Mezz 57th LLC

## BALANCE SHEET

As of August 31, 2020

|  | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 PAYABLES | 361,006.52 |
| 20100 Accounts Payable [Pre-Petition] | 1,301,422.97 |
| 20101 Accounts Payable [Post-Petition] | -3,337.31 |
| 20200 Insurance Payable | 30,753.16 |
| **Total 20000 PAYABLES** | **1,689,845.34** |
| **Total Accounts Payable** | **$1,689,845.34** |
| Credit Cards | |
| AMEX 5003 | 59,437.46 |
| AMEX 7004 | 28,951.31 |
| CapOne 6025 | 30,403.58 |
| **Total Credit Cards** | **$118,792.35** |
| Other Current Liabilities | |
| 21000 OTHER PAYABLES | |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | 13,659.36 |
| 21300 Accrued Payroll | 109,895.51 |
| 22100 Accrued Expenses | 26,197.86 |
| 22200 Accrued Interest | 162,609.60 |
| **Total 22000 ACCRUED EXPENSES** | **312,362.33** |
| 22300 ACCRUED EXPENSES - BUILD OUT | |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES | |
| 23100 401k Plan | -3,979.52 |
| 23200 Wage Garnishments | -325.12 |
| 23300 NY SDI | 955.70 |
| 23400 NY SFLI | 1,928.13 |
| **Total 23000 PAYROLL LIABILITIES** | **-1,420.81** |
| NYS Sales Tax Processing Payable | 394,178.05 |
| Sales Tax Payable | -25.00 |
| **Total NYS Sales Tax Processing Payable** | **394,153.05** |

# Mezz 57th LLC

## BALANCE SHEET

### As of August 31, 2020

| | TOTAL |
|---|---|
| **Total Other Current Liabilities** | **$406,321.25** |
| **Total Current Liabilities** | **$2,214,958.94** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| Kersey, William | 250,000.00 |
| PPP Loan | 850,000.00 |
| **Total 25200 Notes Payable - Lenders** | **4,820,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 68,663.04 |
| 25320 Navitas Credit Corp - 40540889 | 38,911.99 |
| 25330 Pawnee Leasing Corp - 201812086 | 79,967.55 |
| 25340 Pacific Leasing Inc - 823947 | 64,037.05 |
| 25350 TimePayment Corp | 25,114.40 |
| **Total 25300 Notes Payable - Financing** | **276,694.03** |
| **Total 25000 LONG TERM DEBT** | **5,097,590.97** |
| **Total Long-Term Liabilities** | **$5,097,590.97** |
| **Total Liabilities** | **$7,312,549.91** |
| Equity | |
| 30000 OWNERS EQUITIES | -128,042.41 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -1,312,892.18 |
| Net Income | -1,182,029.26 |
| **Total Equity** | **$ -2,562,963.85** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,749,586.06** |

PROFIT AND LOSS

August 2020

|  | TOTAL |
|---|---|
| 50350 Nanette De Gaspe | 66.00 |
| 50360 Depasquale | 150.00 |
| 50370 Phaidon | 0.00 |
| 50380 Other | 3,513.75 |
| **Total 50300 COGS - Retail** | **12,523.53** |
| 50600 Backbar | |
| 50605 Color | 1,340.48 |
| 50610 Shampoo | 0.00 |
| 50615 Treatments | 1,006.70 |
| 50620 Extensions | 1,110.00 |
| 50630 Nails | 819.35 |
| 50635 Tools | 318.76 |
| 50640 Supplies | 3,010.53 |
| 50690 Other | 395.30 |
| 50695 Shipping | 352.62 |
| 50696 Retail | -6.50 |
| **Total 50600 Backbar** | **8,347.24** |
| **Total 50000 COST OF GOODS SOLD** | **20,870.77** |
| **Total Cost of Goods Sold** | **$20,870.77** |
| GROSS PROFIT | **$257,194.67** |
| Expenses | |
| 60000 PAYROLL | |
| 60100 Service Payroll | |
| Colorist Payroll | |
| 60102 Color Assistants | 7,619.03 |
| 60180 Colorist I | 4,434.92 |
| 60181 Colorist II | 2,318.12 |
| 60182 Colorist III | 22,746.75 |
| 60183 Colorist IV | 15,340.92 |
| **Total Colorist Payroll** | **52,459.74** |
| Mani/Makeup Payroll | |
| 60184 Makeup | 1,894.52 |
| 60185 Manicurist | 9,839.97 |
| **Total Mani/Makeup Payroll** | **11,734.49** |
| Stylist Payroll | |
| 60101 Style Assistants | 14,728.48 |
| 60187 Stylist I | 10,155.53 |
| 60188 Stylist II | 402.69 |
| 60189 Stylist III | 28,464.19 |
| 60190 Stylist IV | 14,531.81 |

| | TOTAL |
|---|---|
| **Total Stylist Payroll** | **68,282.70** |
| **Total 60100 Service Payroll** | **132,476.93** |
| 60111 Owner Payroll Expenses | |
| 60110 Owner Payroll | 16,000.00 |
| 60320 Medical - Owner | 1,587.67 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **17,818.85** |
| 60200 Payroll Taxes - Employer | |
| 60210 FICA | 12,887.30 |
| 60220 FUTA | 58.26 |
| 60230 SUI | 812.05 |
| 60240 MCMT | 0.00 |
| **Total 60200 Payroll Taxes - Employer** | **13,757.61** |
| 60300 Payroll Benefits | |
| 60310 Medical | 33,272.58 |
| 60330 Dental | 500.49 |
| 60350 Life | 100.27 |
| 60370 Disability / PFL | 2,863.72 |
| 60380 TransitChek | 682.30 |
| 60390 VTL Insurance | 122.30 |
| **Total 60300 Payroll Benefits** | **37,541.66** |
| 60400 Payroll Expenses | |
| 60420 Wageworks | 155.00 |
| **Total 60400 Payroll Expenses** | **155.00** |
| Management & Overhead | |
| 60130 Administration | 25,671.19 |
| 60140 Reception | 9,668.33 |
| 60150 Booking | 8,712.94 |
| 60160 Housekeeping | 15,801.97 |
| 60191 Wait Staff | 3,126.97 |
| **Total Management & Overhead** | **62,981.40** |
| Payroll Exchange | 8,373.74 |
| **Total 60000 PAYROLL** | **273,105.19** |
| 70000 OPERATING EXPENSES | |
| 70100 Rent & Utilities | |
| 70110 Rent | 90,475.17 |
| 70120 Electric & Gas | 3,965.44 |
| 70130 HVAC Water | 291.67 |
| **Total 70100 Rent & Utilities** | **94,732.28** |

| | TOTAL |
|---|---|
| 70200 Insurance | |
| 70210 Commercial | 9,163.05 |
| 70220 Workmans Comp | 5,666.82 |
| **Total 70200 Insurance** | **14,829.87** |
| 70600 Salon Expenses | |
| 70660 Garbage | 370.16 |
| 70690 Maintenance & Repair | 4,460.35 |
| **Total 70600 Salon Expenses** | **4,830.51** |
| 70900 Interest & Fees | |
| 70910 Interest Expense | 428.69 |
| 70930 Bank Fees | 280.56 |
| **Total 70900 Interest & Fees** | **709.25** |
| Office/General Administrative Expenses | |
| 70300 Professional Fees | |
| 70330 Consulting | 6,000.00 |
| **Total 70300 Professional Fees** | **6,000.00** |
| 70500 Office Expenses | |
| 70510 Office Expense | 10.91 |
| 70511 Office Supplies | 466.03 |
| 70520 Computer Expense | 3,840.20 |
| 70530 Telephone | 2,397.31 |
| 70560 Moving & Storage | 924.72 |
| 70570 Postage & Delivery | 1,276.00 |
| 70590 Travel | 18.36 |
| 70593 Tolls | 25.00 |
| **Total 70590 Travel** | **43.36** |
| Dues & subscriptions | 49.99 |
| **Total 70500 Office Expenses** | **9,008.52** |
| 70800 Other | |
| 70810 Rent - LI | 1,800.00 |
| **Total 70800 Other** | **1,800.00** |
| **Total Office/General Administrative Expenses** | **16,808.52** |
| **Total 70000 OPERATING EXPENSES** | **131,910.43** |
| **Total Expenses** | **$405,015.62** |
| **NET OPERATING INCOME** | **$ -147,820.95** |
| **NET INCOME** | **$ -147,820.95** |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/13/2020 | Bill Payment | 1076 | Verizon Fios | -909.53 |
| 08/13/2020 | Bill Payment | 1077 | Spectrum Enterprise | -599.00 |
| 08/13/2020 | Bill Payment | 1079 | WageWorks, Inc. | -488.00 |
| 08/13/2020 | Bill Payment | 1078 | Royal Waste Services, Inc. | -1,022.85 |
| 08/13/2020 | Bill Payment | 1080 | JH Brands, LLC | -5,000.00 |
| 08/14/2020 | Expense | | | -255.56 |
| 08/17/2020 | Expense | | | -1,577.00 |
| 08/17/2020 | Expense | | Voya | -4,947.67 |
| 08/17/2020 | Expense | | | -1,497.14 |
| 08/18/2020 | Bill Payment | | ADP, LLC | -34.22 |
| 08/18/2020 | Bill Payment | | ADP, LLC | -27.59 |
| 08/18/2020 | Bill Payment | | Empire Bluecross | -20,510.50 |
| 08/18/2020 | Bill Payment | | ADP, LLC | -10.00 |
| 08/18/2020 | Bill Payment | | ADP, LLC | -10.00 |
| 08/18/2020 | Expense | | ADP, LLC | -433.24 |
| 08/18/2020 | Expense | | ADP, LLC | -280.43 |
| 08/18/2020 | Expense | | ADP, LLC | -20.00 |
| 08/18/2020 | Expense | | ADP, LLC | -34.21 |
| 08/19/2020 | Bill Payment | 1082 | Imperial Dade (Burke) | -386.55 |
| 08/19/2020 | Bill Payment | 1081 | Golden Door Services | -1,200.00 |
| 08/19/2020 | Bill Payment | | FedEx | -113.09 |
| 08/21/2020 | Expense | | | -25.00 |
| 08/24/2020 | Transfer | | | -73,943.49 |
| 08/25/2020 | Bill Payment | 1083 | Long Island Beauty Supply, Inc. | -1,530.66 |
| 08/25/2020 | Bill Payment | | Empire Bluecross | -20,510.50 |
| 08/26/2020 | Bill Payment | | FedEx | -269.01 |
| 08/27/2020 | Bill Payment | 1085 | Golden Door Services | -1,200.00 |
| 08/27/2020 | Bill Payment | 1088 | Iron Mountain | -978.44 |
| 08/27/2020 | Expense | | Innovative Business Compute… | -1,595.00 |
| 08/31/2020 | Expense | | Voya | -3,440.13 |
| 08/31/2020 | Bill Payment | | Principal Life Insurance Comp… | -8,906.76 |

| Total | | | | -384,643.54 |
|-------|--|--|--|-------------|

Deposits and other credits cleared (36)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/02/2020 | Bill Payment | 1021 | Imperial Dade (Burke) | 0.00 |
| 07/16/2020 | Check | 1045 | Marco Paguay | 0.00 |
| 08/03/2020 | Deposit | | | 16,690.31 |
| 08/03/2020 | Deposit | | | 9,823.22 |
| 08/04/2020 | Deposit | | The Wella Corporation | 26.83 |
| 08/05/2020 | Deposit | | | 2,941.65 |
| 08/05/2020 | Deposit | | | 563.34 |
| 08/05/2020 | Deposit | | | 1,340.90 |
| 08/06/2020 | Deposit | | | 10,098.79 |
| 08/07/2020 | Deposit | | | 12,507.45 |
| 08/10/2020 | Deposit | | | 12,076.30 |
| 08/10/2020 | Deposit | | | 21,146.01 |
| 08/11/2020 | Deposit | | Shu Uemura | 271.00 |
| 08/12/2020 | Deposit | | | 2,560.28 |
| 08/12/2020 | Deposit | | | 1,691.66 |
| 08/12/2020 | Deposit | | | 1,020.39 |
| 08/13/2020 | Deposit | | | 10,381.70 |
| 08/14/2020 | Deposit | | | 11,438.01 |
| 08/17/2020 | Deposit | | | 17,721.86 |
| 08/17/2020 | Deposit | | | 14,558.28 |
| 08/17/2020 | Deposit | | | 4,010.56 |
| 08/19/2020 | Deposit | | | 4,545.46 |
| 08/19/2020 | Deposit | | | 2,288.91 |
| 08/19/2020 | Deposit | | | 677.33 |
| 08/20/2020 | Deposit | | | 12,592.01 |
| 08/21/2020 | Deposit | | | 8,832.30 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2020 | Deposit | | | 24,909.26 |
| 08/24/2020 | Deposit | | | 17,694.88 |
| 08/24/2020 | Deposit | | | 81.42 |
| 08/26/2020 | Deposit | | | 5,055.94 |
| 08/26/2020 | Deposit | | | 2,654.66 |
| 08/26/2020 | Deposit | | | 1,009.66 |
| 08/27/2020 | Deposit | | | 16,184.86 |
| 08/28/2020 | Deposit | | | 12,660.12 |
| 08/31/2020 | Deposit | | | 28,432.80 |
| 08/31/2020 | Deposit | | | 13,097.86 |

| Total | | | | 301,586.01 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments as of 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2020 | Transfer | | | -7,500.00 |
| 07/09/2020 | Bill Payment | 1035 | Great Hair, Inc. | -2,554.40 |
| 08/04/2020 | Bill Payment | 1066 | MJC Electric and Maintenance | -426.79 |
| 08/20/2020 | Bill Payment | 1084 | Vent Away, LLC | -871.00 |
| 08/25/2020 | Check | 1093 | Rochelle Aliotta | -1,800.00 |
| 08/27/2020 | Bill Payment | 1091 | Tele-Verse Communications, I… | -185.08 |
| 08/27/2020 | Bill Payment | 1090 | Republic Data Products, Inc. | -900.00 |
| 08/27/2020 | Bill Payment | 1089 | M & L Service & Maintenance … | -1,250.56 |
| 08/27/2020 | Bill Payment | 1087 | Hugo Villavicencio | -1,200.00 |
| 08/27/2020 | Bill Payment | 1092 | WageWorks, Inc. | -155.00 |
| 08/27/2020 | Bill Payment | 1086 | Great Hair, Inc. | -1,305.00 |

| Total | | | | -18,147.83 |
|---|---|---|---|---|

Uncleared deposits and other credits as of 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Transfer | | | 106.21 |
| 06/24/2020 | Transfer | | | 766.90 |
| 08/11/2020 | Transfer | | | 24,331.25 |
| 08/24/2020 | Transfer | | | 38,517.45 |

| Total | | | | 63,721.81 |
|---|---|---|---|---|

Uncleared checks and payments after 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2020 | Transfer | | | -1,883.01 |
| 09/01/2020 | Check | 1095 | John Barrett | -16,000.00 |
| 09/01/2020 | Check | 1094 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 09/02/2020 | Transfer | | | -5,847.24 |
| 09/02/2020 | Bill Payment | | FedEx | -384.05 |
| 09/02/2020 | Expense | | SalonCentric | -7,041.54 |
| 09/03/2020 | Bill Payment | | FedEx | -146.80 |
| 09/03/2020 | Bill Payment | | Empire Bluecross | -270.01 |
| 09/03/2020 | Bill Payment | | Empire Bluecross | -15,813.80 |
| 09/03/2020 | Expense | | | -25.00 |
| 09/03/2020 | Bill Payment | 1097 | JH Brands, LLC | -5,000.00 |
| 09/03/2020 | Bill Payment | | MIP 57th Development Acquis… | -20,000.00 |
| 09/03/2020 | Bill Payment | 1096 | Golden Door Services | -1,200.00 |
| 09/04/2020 | Bill Payment | 1098 | The Wella Corporation | -941.89 |
| 09/08/2020 | Bill Payment | | FedEx | -45.61 |
| 09/08/2020 | Bill Payment | | Golden Door Services | -1,200.00 |

| Total | | | | -77,236.90 |
|---|---|---|---|---|

Uncleared deposits and other credits after 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2020 | Deposit | | Safety First, LTD | 115.50 |
| 09/02/2020 | Deposit | | | 5,075.73 |
| 09/03/2020 | Deposit | | | 17,010.66 |
| 09/04/2020 | Deposit | | | 10,654.50 |
| Total | | | | 32,856.39 |

Mezz 57th LLC

**10850 Payroll Checking, Period Ending 08/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 8,930.90 |
| Checks and payments cleared (21) | -158,210.89 |
| Deposits and other credits cleared (2) | 156,160.83 |
| Statement ending balance | 6,880.84 |
| | |
| Uncleared transactions as of 08/31/2020 | -103,139.22 |
| Register balance as of 08/31/2020 | -96,258.38 |
| Cleared transactions after 08/31/2020 | 0.00 |
| Uncleared transactions after 08/31/2020 | -89,183.05 |
| Register balance as of 09/09/2020 | -185,441.43 |

**Details**

Checks and payments cleared (21)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 08/03/2020 | Check | 10401 | | -1,012.18 |
| 08/03/2020 | Check | 10402 | | -2,854.72 |
| 08/03/2020 | Check | 10400 | | -634.94 |
| 08/11/2020 | Transfer | | | -24,331.25 |
| 08/12/2020 | Journal | PU6 8/12/2020 1099 | | -5,464.82 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -1,008.22 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -480.79 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -48,356.12 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -581.12 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -2,250.15 |
| 08/24/2020 | Transfer | | | -38,517.45 |
| 08/26/2020 | Check | 1014 | George Lemanis | -839.11 |
| 08/26/2020 | Check | 1017 | Patrick Basset | -1,550.68 |
| 08/26/2020 | Check | 1016 | Natia Labauri | -685.07 |
| 08/26/2020 | Check | 1013 | Diego Moncada | -737.49 |
| 08/26/2020 | Check | 1018 | Rosa Cecelia Castillo | -228.82 |
| 08/26/2020 | Check | 1019 | Shannon Spiegel | -825.69 |
| 08/26/2020 | Check | 1015 | Monica Penuela Hernandez | -677.01 |
| 08/26/2020 | Check | 1020 | Vasilia Hatgidimitriou | -2,060.11 |
| 08/26/2020 | Journal | Payroll 8/26/2020 | | -21,642.75 |
| 08/26/2020 | Journal | PU6 1099 8/26/2020 | | -3,472.40 |

| Total | -158,210.89 |
| --- | --- |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 08/10/2020 | Transfer | | | 82,217.34 |
| 08/24/2020 | Transfer | | | 73,943.49 |

| Total | 156,160.83 |
| --- | --- |

**Additional Information**

Uncleared checks and payments as of 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/30/2020 | Journal | NYC Metro Tax Adj | | -11.79 |
| 07/28/2020 | Transfer | | | -29,253.02 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07/29/2020 | Journal | PU6 7/29/2020 1099 | | -3,650.10 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -2,854.72 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -1,012.18 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -634.94 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -24,076.12 |
| 08/17/2020 | Check | 10405 | | -1,008.22 |
| 08/17/2020 | Check | 10403 | | -581.12 |
| 08/17/2020 | Check | 10404 | | -480.79 |
| 08/18/2020 | Check | 10406 | | -2,250.15 |
| 08/26/2020 | Journal | Payroll 8/26/2020 | | -46,998.87 |
| 08/26/2020 | Journal | Payroll 8/26/2020 | | -1,829.47 |
| 08/26/2020 | Check | 1012 | Brigida Tavarez | -706.61 |
| 08/26/2020 | Check | 1011 | Ashley Ohman | -63.15 |

Total                                                                    -115,411.25

Uncleared deposits and other credits as of 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/24/2020 | Transfer | | | 3,750.00 |
| 06/24/2020 | Transfer | | | 766.90 |
| 06/26/2020 | Transfer | | | 7,500.00 |
| 06/30/2020 | Journal | FUTA Adj | | 255.13 |

Total                                                                      12,272.03

Uncleared checks and payments after 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/01/2020 | Check | 10407 | | -1,829.47 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -53,587.45 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -132.86 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -756.02 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -2,026.53 |
| 09/09/2020 | Journal | PU6 1099 9/9/2020 | | -4,737.75 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -25,588.21 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -524.76 |

Total                                                                     -89,183.05

Mezz 57th LLC

**10900 Utility, Period Ending 08/31/2020**

**RECONCILIATION REPORT**

Reconciled on: 09/09/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 7,500.00 |
| | |
| Uncleared transactions as of 08/31/2020 | 7,500.00 |
| Register balance as of 08/31/2020 | 15,000.00 |

**Additional Information**

Uncleared deposits and other credits as of 08/31/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2020 | Transfer | | | 7,500.00 |
| Total | | | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            28

BANKRUPTCY CHECKING            9083

## Summary

| | | |
|---|---|---|
| Previous Balance as of August   01, 2020 | | 283,295.74 |
| 34 Credits | | 301,586.01 |
| 70 Debits | | 384,643.54 |
| Ending Balance as of   August   31, 2020 | | 200,238.21 |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| Aug 03 | ACH DEPOSIT              ck/ref no.    9300415 | 9,823.22 |
| | BANKCARD-8566       MTOT DEP        518089130019953 | |
| | 002 000000000009823221592126793 | |
| Aug 03 | ACH DEPOSIT              ck/ref no.    9391682 | 16,690.31 |
| | BANKCARD-8566       BTOT DEP        518089130019953 | |
| | 002 000000000016690311592126793 | |
| Aug 04 | MOBILE DEPOSIT | 26.83 |
| Aug 05 | ACH DEPOSIT              ck/ref no.    9674087 | 2,941.65 |
| | BANKCARD-8566       BTOT DEP        518089130019953 | |
| | 002 000000000029416511592126793 | |
| Aug 05 | DEPOSIT         ref# | 563.34 |
| Aug 05 | DEPOSIT | 1,340.90 |
| Aug 06 | ACH DEPOSIT              ck/ref no.    9854620 | 10,098.79 |
| | BANKCARD-8566       MTOT DEP        518089130019953 | |
| | 002 000000000010098791592126793 | |
| Aug 07 | ACH DEPOSIT              ck/ref no.     48141 | 12,507.45 |
| | BANKCARD-8566       MTOT DEP        518089130019953 | |
| | 005 000000000013007451592126793 | |
| Aug 10 | ACH DEPOSIT              ck/ref no.    125484 | 12,076.30 |
| | BANKCARD-8566       BTOT DEP        518089130019953 | |
| | 005 000000000014596721592126793 | |
| Aug 10 | ACH DEPOSIT              ck/ref no.    187041 | 21,146.01 |
| | BANKCARD-8566       MTOT DEP        518089130019953 | |
| | 002 000000000021146011592126793 | |
| Aug 11 | MOBILE DEPOSIT | 271.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

```
MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information
```

Primary Account: 9083              28

| Date | Description | | | Amount |
|------|-------------|---|---|--------:|
| Aug 12 | ACH DEPOSIT | ck/ref no. | 505399 | 2,560.28 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000000456028159212679393 | | | |
| Aug 12 | DEPOSIT       ref# | | | 1,020.39 |
| Aug 12 | DEPOSIT | | | 1,691.66 |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 605026 | 10,381.70 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000001056523159212679393 | | | |
| Aug 14 | ACH DEPOSIT | ck/ref no. | 815370 | 11,438.01 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000001203801159212679393 | | | |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 1021774 | 4,010.56 |
| | WAGEWORKS        BAT27210    CID 41094 | | | |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 984601 | 14,558.28 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000001672828159212679393 | | | |
| Aug 17 | ACH DEPOSIT | ck/ref no. | 1039857 | 17,721.86 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000001772186159212679393 | | | |
| Aug 19 | ACH DEPOSIT | ck/ref no. | 1271176 | 4,545.46 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000000492517159212679393 | | | |
| Aug 19 | DEPOSIT       ref# | | | 677.33 |
| Aug 19 | DEPOSIT | | | 2,288.91 |
| Aug 20 | ACH DEPOSIT | ck/ref no. | 1391820 | 12,592.01 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000001259201159212679393 | | | |
| Aug 21 | ACH DEPOSIT | ck/ref no. | 1586932 | 8,832.30 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000000933230159212679393 | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 1674155 | 17,694.88 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000001791488159212679393 | | | |
| Aug 24 | ACH DEPOSIT | ck/ref no. | 1711514 | 24,909.26 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000002490926159212679393 | | | |
| Aug 24 | DEPOSIT       ref# | | | 81.42 |
| Aug 26 | ACH DEPOSIT | ck/ref no. | 1952209 | 5,055.94 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 005 0000000000826320159212679393 | | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999        See Back for Important Information

Primary Account: 9083         28

| Date | Description | | |
|------|-------------|--|--|
| Aug 26 | DEPOSIT      ref# | | 1,009.66 |
| Aug 26 | DEPOSIT | | 2,654.66 |
| Aug 27 | ACH DEPOSIT          ck/ref no.    2059614 | | 16,184.86 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 000000000016184861592126793 | | |
| Aug 28 | ACH DEPOSIT          ck/ref no.    2245260 | | 12,660.12 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 005 000000000013060121592126793 | | |
| Aug 31 | ACH DEPOSIT          ck/ref no.    2409313 | | 13,097.86 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 005 000000000013554861592126793 | | |
| Aug 31 | ACH DEPOSIT          ck/ref no.    2428862 | | 28,432.80 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 002 000000000028432801592126793 | | |

Withdrawals and Other Debits

| Date | Description | | |
|------|-------------|--|--|
| Aug 03 | AUTOMATED PAYMENT       ck/ref no.    9344678 | | 5,725.48 |
| | VOYA NAT TRST182     SPNSR P/R    817906 0001 | | |
| Aug 03 | AUTOMATED PAYMENT       ck/ref no.    9384161 | | 7,233.04 |
| | BANKCARD-8566      MTOT DISC      518089130019953 | | |
| Aug 04 | AUTOMATED PAYMENT       ck/ref no.    9474830 | | 7,041.55 |
| | SALONCENTRIC      8666186095 | | |
| Aug 04 | AUTOMATED PAYMENT       ck/ref no.    9455938 | | 11,402.39 |
| | PLIC-SBD          INSUR CLM    PACT#169537215 | | |
| Aug 05 | AUTOMATED PAYMENT       ck/ref no.    9649349 | | 513.38 |
| | FEDERAL EXPRESS     DEBIT      EPA61922911 | | |
| Aug 05 | AUTOMATED PAYMENT       ck/ref no.    9693143 | | 1,728.76 |
| | TIMEPAYMENT CORP    INTERNET    043000098294270 | | |
| Aug 05 | AUTOMATED PAYMENT       ck/ref no.    9705019 | | 4,404.64 |
| | FIRST INSURANCE     INSURANCE    900-91292722 | | |
| Aug 06 | AUTOMATED PAYMENT       ck/ref no.    9792923 | | 55.30 |
| | FEDERAL EXPRESS     DEBIT      EPA61935111 | | |
| Aug 06 | AUTOMATED PAYMENT       ck/ref no.    9726145 | | 1,434.75 |
| | BMWFINANCIAL SVS    BMWFS PYMT    271294656 | | |
| Aug 10 | ONLINE TRANSFER DR | | 82,217.34 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Aug 10 | AUTOMATED PAYMENT       ck/ref no.    178316 | | 159.56 |
| | SHELTERPOINT      D521074      4145691 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999        See Back for Important Information

Primary Account: 9083        28

| | | | | | |
|---|---|---|---|---|---|
| Aug 11 | AUTOMATED PAYMENT | ck/ref no. | 299615 | | 836.70 |
| | PRO BEAUTY WHOLE | SALE | | | |
| Aug 11 | AUTOMATED PAYMENT | ck/ref no. | 305376 | | 3,100.92 |
| | NAVITAS CREDIT C | CASH CONC | CT-BUND40529651 | | |
| Aug 11 | AUTOMATED PAYMENT | ck/ref no. | 254517 | | 4,204.98 |
| | PAWNEE EQUIPMENT | LEASE PMT | 366601 | | |
| Aug 11 | AUTOMATED PAYMENT | ck/ref no. | 261973 | | 4,758.41 |
| | PHILA INS CO | INS IN | 81185885 | | |
| Aug 11 | AUTOMATED PAYMENT | ck/ref no. | 254736 | | 15,000.82 |
| | EMPIRE BLUE I100 | CORP PYMT | FL00062628 | | |
| Aug 12 | AUTOMATED PAYMENT | ck/ref no. | 499436 | | 14.92 |
| | CHARGEITPRO INC | PURCHASE | 66008049 | | |
| Aug 12 | AUTOMATED PAYMENT | ck/ref no. | 463347 | | 199.61 |
| | FEDERAL EXPRESS | DEBIT | EPA61959778 | | |
| Aug 12 | AUTOMATED PAYMENT | ck/ref no. | 457727 | | 4,548.37 |
| | CON ED OF NY | INTELL CK | 427203207300000 | | |
| Aug 12 | AUTOMATED PAYMENT | ck/ref no. | 472600 | | 5,666.82 |
| | THE HARTFORD | NTCLBIIVRC | 12780298 | | |
| Aug 14 | AUTOMATED PAYMENT | ck/ref no. | 818887 | | 255.56 |
| | DELUXE BUS SYS. | BUS PRODS | 88247294 | | |
| Aug 17 | AUTOMATED PAYMENT | ck/ref no. | 998562 | | 1,497.14 |
| | NAVITAS CREDIT C | CASH CONC | CT-BUND40540889 | | |
| Aug 17 | AUTOMATED PAYMENT | ck/ref no. | 850223 | | 1,577.00 |
| | TRANSITCHEK | CONS COLL | DVO30 | | |
| Aug 17 | AUTOMATED PAYMENT | ck/ref no. | 1029474 | | 4,947.67 |
| | VOYA NAT TRST182 | SPNSR P/R | 817906 0001 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059385 | | 10.00 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373429 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059386 | | 10.00 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373430 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059382 | | 20.00 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373426 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059384 | | 27.59 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373428 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059381 | | 34.21 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373425 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059387 | | 34.22 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373431 | | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no. | 1059383 | | 280.43 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373427 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083          28

| Date | Description | | | Amount |
|---|---|---|---|---|
| Aug 18 | AUTOMATED PAYMENT | ck/ref no.  1059380 | | 433.24 |
| | ADP PAYROLL FEES | ADP - FEES | 10I301191373423 | |
| Aug 18 | AUTOMATED PAYMENT | ck/ref no.  1109519 | | 20,510.50 |
| | EMPIRE BLUE I10O | CORP PYMT | FL00070074 | |
| Aug 19 | AUTOMATED PAYMENT | ck/ref no.  1248232 | | 113.09 |
| | FEDERAL EXPRESS | DEBIT | EPA62006936 | |
| Aug 21 | OUTGOING WIRE XFER | | | 25,000.00 |
| | REF#  20200821B6B7261F000789 | | | |
| | TO:   MIP 57TH DEVELOPMENT ACQUISITION L  ABA:  022000046 | | | |
| | BANK: MFRS BUF | | ACCT# 9870575884 | |
| Aug 21 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20200821B6B7261F000789 | | | |
| | TO:   MIP 57TH DEVELOPMENT ACQUISITION L  ABA:  022000046 | | | |
| | BANK: MFRS BUF | | ACCT# 9870575884 | |
| Aug 24 | ONLINE TRANSFER DR | | | 73,943.49 |
| | ONLINE XFR TO: XXXXXX9105 | | | |
| Aug 25 | AUTOMATED PAYMENT | ck/ref no.  1779946 | | 20,510.50 |
| | EMPIRE BLUE I10O | CORP PYMT | FL00078882 | |
| Aug 26 | AUTOMATED PAYMENT | ck/ref no.  1906054 | | 269.01 |
| | FEDERAL EXPRESS | DEBIT | EPA62045989 | |
| Aug 27 | AUTOMATED PAYMENT | ck/ref no.  1974346 | | 1,595.00 |
| | IBCS SPASALON | JOHNBARRET | 1 | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no.  2417013 | | 3,440.13 |
| | VOYA NAT TRST182 | SPNSR P/R | 817906 0001 | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no.  2412746 | | 8,906.76 |
| | PLIC-SBD | INSUR CLM | PACT#170410332 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Aug 21 | 1041 | 375.00 | Aug 14 | 1070 | 970.30 |
| Aug 21 | 1052 * | 240.00 | Aug 11 | 1071 | 900.00 |
| Aug 03 | 1055 * | 3,067.46 | Aug 11 | 1072 | 380.80 |
| Aug 24 | 1057 * | 2,485.00 | Aug 13 | 1073 | 2,400.00 |
| Aug 03 | 1058 | 6,520.70 | Aug 17 | 1074 | 1,432.25 |
| Aug 06 | 1059 | 2,068.63 | Aug 17 | 1075 | 1,143.15 |
| Aug 10 | 1060 | 1,250.57 | Aug 17 | 1076 | 909.53 |
| Aug 13 | 1061 | 16,000.00 | Aug 17 | 1077 | 599.00 |
| Aug 06 | 1062 | 5,194.41 | Aug 20 | 1078 | 1,022.85 |
| Aug 06 | 1065 * | 2,575.00 | Aug 25 | 1079 | 488.00 |
| Aug 24 | 1067 * | 450.00 | Aug 20 | 1080 | 5,000.00 |
| Aug 17 | 1069 * | 186.96 | Aug 24 | 1081 | 1,200.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9083              28

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Aug 27 | 1082 | 386.55 | Aug 31 | 1089 * | 978.44 |
| Aug 27 | 1083 | 1,530.66 | Aug 31 | 1092 * | 1,200.00 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31 | 283,295.74 | Aug 17 | 220,040.41 |
| Aug 03 | 287,262.59 | Aug 18 | 198,680.22 |
| Aug 04 | 268,845.48 | Aug 19 | 206,078.83 |
| Aug 05 | 267,044.59 | Aug 20 | 212,647.99 |
| Aug 06 | 265,815.29 | Aug 21 | 195,840.29 |
| Aug 07 | 278,322.74 | Aug 24 | 160,447.36 |
| Aug 10 | 227,917.58 | Aug 25 | 139,448.86 |
| Aug 11 | 199,005.95 | Aug 26 | 147,900.11 |
| Aug 12 | 193,848.56 | Aug 27 | 160,572.76 |
| Aug 13 | 185,830.26 | Aug 28 | 173,232.88 |
| Aug 14 | 196,042.41 | Aug 31 | 200,238.21 |



SIGNATURE BANK

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999                    See Back for Important Information

Primary Account9105                    15

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9105      BANKRUPTCY CHECKING | 8,930.90 | 6,880.84 |
| RELATIONSHIP      TOTAL | | 6,880.84 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022                999            See Back for Important Information

Primary Account: 9105                15

BANKRUPTCY CHECKING        9105

Summary

Previous Balance as of August    01, 2020                                8,930.90
       2 Credits                                                       156,160.83
      21 Debits                                                        158,210.89
Ending Balance as of    August    31, 2020                               6,880.84

Deposits and Other Credits
Aug 10   ONLINE TRANSFER CR                                             82,217.34
         ONLINE XFR FROM: XXXXXX9083
Aug 24   ONLINE TRANSFER CR                                             73,943.49
         ONLINE XFR FROM: XXXXXX9083

Withdrawals and Other Debits
Aug 10   OUTGOING WIRE XFER                                              5,464.82
         REF#  20200810B6B7261F000334
         TO:   ADP CLIENT TRUST              ABA:   021000021
         BANK: JPMORGAN CHASE          ACCT# 192835673
Aug 10   OUTGOING WIRE XFER                                             48,356.12
         REF#  20200810B6B7261F000333
         TO:   ADP CLIENT TRUST              ABA:   021000021
         BANK: JPMORGAN CHASE          ACCT# 192835673
Aug 11   OUTGOING WIRE XFER                                             24,331.25
         REF#  20200811B6B7261F000545
         TO:   ADP CLIENT TRUST              ABA:   021000021
         BANK: JPMORGAN CHASE          ACCT# 192835681
Aug 24   OUTGOING WIRE XFER                                              3,472.40
         REF#  20200824B6B7261F000270
         TO:   ADP CLIENT TRUST              ABA:   021000021
         BANK: JPMORGAN CHASE          ACCT# 192835673
Aug 24   OUTGOING WIRE XFER                                             38,517.45
         REF#  20200824B6B7261F000362
         TO:   ADP CLIENT TRUST              ABA:   021000021

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9105            15

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| | BANK: JPMORGAN CHASE | | ACCT# 192835673 | | |
| Aug 25 | OUTGOING WIRE XFER | | | | 21,642.75 |
| | REF#  20200825B6B7261F000288 | | | | |
| | TO:    ADP CLIENT TRUST | | ABA:    021000021 | | |
| | BANK: JPMORGAN CHASE | | ACCT# 192835681 | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Aug 27 | 1011 | 2,060.11 | Aug 03 | 10400 * | 634.94 |
| Aug 27 | 1012 | 825.69 | Aug 03 | 10401 | 1,012.18 |
| Aug 27 | 1013 | 228.82 | Aug 03 | 10402 | 2,854.72 |
| Aug 28 | 1014 | 1,550.68 | Aug 17 | 10403 | 581.12 |
| Aug 27 | 1015 | 685.07 | Aug 17 | 10404 | 480.79 |
| Aug 27 | 1016 | 677.01 | Aug 17 | 10405 | 1,008.22 |
| Aug 27 | 1017 | 839.11 | Aug 18 | 10406 | 2,250.15 |
| Aug 28 | 1018 | 737.49 | | | |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31 | 8,930.90 | Aug 18 | 4,173.93 |
| Aug 03 | 4,429.06 | Aug 24 | 36,127.57 |
| Aug 10 | 32,825.46 | Aug 25 | 14,484.82 |
| Aug 11 | 8,494.21 | Aug 27 | 9,169.01 |
| Aug 17 | 6,424.08 | Aug 28 | 6,880.84 |



**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999                    See Back for Important Information

                                          Primary Account:9091                    0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
| --- | --- | --- |
| BANK DEPOSIT ACCOUNTS | | |
| 9091      BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| RELATIONSHIP      TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999              See Back for Important Information

Primary Account: 9091                    0

BANKRUPTCY CHECKING              9091

Summary

 Previous Balance as of August    01, 2020                                7,500.00

 There was no deposit activity during this statement period

 Ending Balance as of    August    31, 2020                               7,500.00

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Withdrawal | 8/10/2020 | Online transfer | Payroll | 5,464.82 |
| DIP Payroll | Withdrawal | 8/10/2020 | Online transfer | Payroll | 48,356.12 |
| DIP Payroll | Withdrawal | 8/11/2020 | Online transfer | Payroll | 24,331.25 |
| DIP Payroll | Withdrawal | 8/24/2020 | Online transfer | Payroll | 3,472.40 |
| DIP Payroll | Withdrawal | 8/24/2020 | Online transfer | Payroll | 38,517.45 |
| DIP Payroll | Withdrawal | 8/25/2020 | Online transfer | Payroll | 21,642.75 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1011 | 2,060.11 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1012 | 825.69 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1013 | 228.82 |
| DIP Payroll | Withdrawal | 8/28/2020 | Check | Check 1014 | 1,550.68 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1015 | 685.07 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1016 | 677.01 |
| DIP Payroll | Withdrawal | 8/27/2020 | Check | Check 1017 | 839.11 |
| DIP Payroll | Withdrawal | 8/28/2020 | Check | Check 1018 | 737.49 |
| DIP Payroll | Withdrawal | 8/3/2020 | Check | Check 10400 | 634.94 |
| DIP Payroll | Withdrawal | 8/3/2020 | Check | Check 10401 | 1,012.18 |
| DIP Payroll | Withdrawal | 8/3/2020 | Check | Check 10402 | 2,854.72 |
| DIP Payroll | Withdrawal | 8/17/2020 | Check | Check 10403 | 581.12 |
| DIP Payroll | Withdrawal | 8/17/2020 | Check | Check 10404 | 480.79 |
| DIP Payroll | Withdrawal | 8/17/2020 | Check | Check 10405 | 1,008.22 |
| DIP Payroll | Withdrawal | 8/18/2020 | Check | Check 10406 | 2,250.15 |
| DIP Operating | Withdrawal | 8/3/2020 | Voya | 401k | 5,725.48 |
| DIP Operating | Withdrawal | 8/3/2020 | Online transfer | Transfer | 7,233.04 |
| DIP Operating | Withdrawal | 8/4/2020 | Saloncentric | Supplies | 7,041.55 |
| DIP Operating | Withdrawal | 8/4/2020 | Insurance | Office | 11,402.39 |
| DIP Operating | Withdrawal | 8/5/2020 | Fedex | Office | 513.38 |
| DIP Operating | Withdrawal | 8/5/2020 | Timepayment | Interest | 1,728.76 |
| DIP Operating | Withdrawal | 8/5/2020 | First insurance | Insurance | 4,404.64 |
| DIP Operating | Withdrawal | 8/6/2020 | Fedex | Shipping | 55.30 |
| DIP Operating | Withdrawal | 8/6/2020 | BMW | Car | 1,434.75 |
| DIP Operating | Withdrawal | 8/10/2020 | Online transfer | Transfer | 82,217.34 |
| DIP Operating | Withdrawal | 8/10/2020 | Insurance | Disability | 159.56 |
| DIP Operating | Withdrawal | 8/11/2020 | Prof | Supplies | 836.70 |
| DIP Operating | Withdrawal | 8/11/2020 | Navitas | Interest | 3,100.92 |
| DIP Operating | Withdrawal | 8/11/2020 | Pawnee | Interest | 4,204.98 |
| DIP Operating | Withdrawal | 8/11/2020 | Philadelphia | Insurance | 4,758.41 |
| DIP Operating | Withdrawal | 8/11/2020 | Empire | Insurance | 15,000.82 |
| DIP Operating | Withdrawal | 8/12/2020 | Chargeit | Office | 14.92 |
| DIP Operating | Withdrawal | 8/12/2020 | Fedex | Shipping | 199.61 |
| DIP Operating | Withdrawal | 8/12/2020 | Coned | Utilities | 4,548.37 |
| DIP Operating | Withdrawal | 8/12/2020 | Hartford | Insurance | 5,666.82 |
| DIP Operating | Withdrawal | 8/14/2020 | Deluxe | Office | 255.56 |
| DIP Operating | Withdrawal | 8/17/2020 | Navitas | Interest | 1,497.14 |
| DIP Operating | Withdrawal | 8/17/2020 | Transitchek | Payroll | 1,577.00 |
| DIP Operating | Withdrawal | 8/17/2020 | Voya | 401k | 4,947.67 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 10.00 |

| | | | | | |
|---|---|---|---|---|---:|
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 10.00 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 20.00 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 27.59 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 34.21 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 34.22 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 280.43 |
| DIP Operating | Withdrawal | 8/18/2020 | Online transfer | Payroll fees | 433.24 |
| DIP Operating | Withdrawal | 8/18/2020 | Empire | Insurance | 20,510.50 |
| DIP Operating | Withdrawal | 8/19/2020 | Fedex | Shipping | 113.09 |
| DIP Operating | Withdrawal | 8/21/2020 | Rent | MIP | 25,000.00 |
| DIP Operating | Withdrawal | 8/21/2020 | Wire fee | Office | 25.00 |
| DIP Operating | Withdrawal | 8/24/2020 | Online transfer | Transfer | 73,943.49 |
| DIP Operating | Withdrawal | 8/25/2020 | Empire | Insurance | 20,510.50 |
| DIP Operating | Withdrawal | 8/26/2020 | Fedex | Shipping | 269.01 |
| DIP Operating | Withdrawal | 8/27/2020 | Spasalon | Office | 1,595.00 |
| DIP Operating | Withdrawal | 8/31/2020 | Voya | 401k | 3,440.13 |
| DIP Operating | Withdrawal | 8/31/2020 | Insurance | Disability | 8,906.76 |
| DIP Operating | Withdrawal | 8/21/2020 | Check | Check 1041 | 375.00 |
| DIP Operating | Withdrawal | 8/21/2020 | Check | Check 1052 | 240.00 |
| DIP Operating | Withdrawal | 8/3/2020 | Check | Check 1055 | 3,067.46 |
| DIP Operating | Withdrawal | 8/24/2020 | Check | Check 1057 | 2,485.00 |
| DIP Operating | Withdrawal | 8/3/2020 | Check | Check 1058 | 6,520.70 |
| DIP Operating | Withdrawal | 8/6/2020 | Check | Check 1059 | 2,068.63 |
| DIP Operating | Withdrawal | 8/10/2020 | Check | Check 1060 | 1,250.57 |
| DIP Operating | Withdrawal | 8/13/2020 | Check | Check 1061 | 16,000.00 |
| DIP Operating | Withdrawal | 8/6/2020 | Check | Check 1062 | 5,194.41 |
| DIP Operating | Withdrawal | 8/6/2020 | Check | Check 1065 | 2,575.00 |
| DIP Operating | Withdrawal | 8/24/2020 | Check | Check 1067 | 450.00 |
| DIP Operating | Withdrawal | 8/17/2020 | Check | Check 1069 | 186.96 |
| DIP Operating | Withdrawal | 8/14/2020 | Check | Check 1070 | 970.30 |
| DIP Operating | Withdrawal | 8/11/2020 | Check | Check 1071 | 900.00 |
| DIP Operating | Withdrawal | 8/11/2020 | Check | Check 1072 | 380.80 |
| DIP Operating | Withdrawal | 8/13/2020 | Check | Check 1073 | 2,400.00 |
| DIP Operating | Withdrawal | 8/17/2020 | Check | Check 1074 | 1,432.25 |
| DIP Operating | Withdrawal | 8/17/2020 | Check | Check 1075 | 1,143.15 |
| DIP Operating | Withdrawal | 8/17/2020 | Check | Check 1076 | 909.53 |
| DIP Operating | Withdrawal | 8/17/2020 | Check | Check 1077 | 599.00 |
| DIP Operating | Withdrawal | 8/20/2020 | Check | Check 1078 | 1,022.85 |
| DIP Operating | Withdrawal | 8/25/2020 | Check | Check 1079 | 488.00 |
| DIP Operating | Withdrawal | 8/20/2020 | Check | Check 1080 | 5,000.00 |
| DIP Operating | Withdrawal | 8/24/2020 | Check | Check 1081 | 1,200.00 |
| DIP Operating | Withdrawal | 8/27/2020 | Check | Check 1082 | 386.55 |
| DIP Operating | Withdrawal | 8/27/2020 | Check | Check 1083 | 1,530.66 |
| DIP Operating | Withdrawal | 8/31/2020 | Check | Check 1089 | 978.44 |
| DIP Operating | Withdrawal | 8/31/2020 | Check | Check 1092 | 1,200.00 |

**Total for August**     **$ 542,854.43**

| | Date | Transaction Type | Num | Due Date | Past Due | Amount |
|---|---|---|---|---|---|---|
| **ADP, LLC** | | | | | | |
| | 06/05/2020 | Bill | 558360473 | 06/15/2020 | 92 | 205.01 |
| | 07/03/2020 | Bill | 560125816 | 07/13/2020 | 64 | 205.01 |
| | 07/31/2020 | Bill | 561762381 | 08/10/2020 | 36 | 918.03 |
| | 07/31/2020 | Bill | 561761633 | 08/10/2020 | 36 | 205.01 |
| | 07/31/2020 | Bill | 561762556 | 08/10/2020 | 36 | 37.19 |
| | 08/18/2020 | Expense | | 08/18/2020 | 28 | -433.24 |
| | 08/18/2020 | Expense | | 08/18/2020 | 28 | -280.43 |
| | 08/18/2020 | Expense | | 08/18/2020 | 28 | -34.21 |
| | 08/18/2020 | Expense | | 08/18/2020 | 28 | -20.00 |
| **Total for ADP, LLC** | | | | | | **$ 802.37** |
| **An-Tek Electric LLC** | | | | | | |
| **(201) 437-8044** | | | | | | |
| | 08/03/2020 | Bill | | 09/02/2020 | 13 | 2,200.00 |
| **Total for An-Tek Electric LLC** | | | | | | **$ 2,200.00** |
| **Anchor Communications** | | | | | | |
| | 07/15/2019 | Bill | 7 | 07/15/2019 | 428 | 5,000.00 |
| **Total for Anchor Communications** | | | | | | **$ 5,000.00** |
| **Coffee Distributing Corp.** | | | | | | |
| **516-746-7010** | | | | | | |
| | 07/15/2020 | Bill | CDC180047 | 08/14/2020 | 32 | 130.49 |
| **Total for Coffee Distributing Corp.** | | | | | | **$ 130.49** |
| **Con Edison** | | | | | | |
| | 08/04/2020 | Bill | | 09/03/2020 | 12 | 3,965.44 |
| **Total for Con Edison** | | | | | | **$ 3,965.44** |
| **FedEx** | | | | | | |
| | 01/13/2020 | Bill | 689476607 | 01/28/2020 | 231 | 48.26 |
| | 02/19/2020 | Expense | | 02/19/2020 | 209 | -117.64 |
| | 02/24/2020 | Bill | 693744751 | 03/10/2020 | 189 | 129.66 |
| | 03/11/2020 | Expense | | 03/11/2020 | 188 | -29.30 |
| | 03/09/2020 | Bill | 695015597 | 03/24/2020 | 175 | 138.13 |

| | | | | | |
|---|---|---|---|---|---|
| | 04/01/2020 | Expense | | 04/01/2020 | 167 | -172.44 |
| | 04/15/2020 | Expense | | 04/15/2020 | 153 | -49.23 |
| | 04/22/2020 | Expense | | 04/22/2020 | 146 | -15.50 |
| | 05/26/2020 | Expense | | 05/26/2020 | 112 | -228.01 |
| | 08/27/2020 | Bill | 329020774 | 09/11/2020 | 4 | 23.18 |
| | 08/31/2020 | Bill | 710867084 | 09/15/2020 | 0 | 68.67 |
| **Total for FedEx** | | | | | | **-$ 204.22** |
| **Google LLC** | | | | | | |
| | 08/31/2020 | Journal Entry | JB Payment | 08/31/2020 | 15 | -718.59 |
| | 08/31/2020 | Bill | 3784593552 | 09/30/2020 | -15 | 718.58 |
| **Total for Google LLC** | | | | | | **-$ 0.01** |
| **Great Hair, Inc.**<br>**561-855-2640** | | | | | | |
| | 08/24/2020 | Bill | 39311 | 09/23/2020 | -8 | 836.00 |
| | 08/28/2020 | Bill | 39365 | 09/27/2020 | -12 | 312.62 |
| **Total for Great Hair, Inc.** | | | | | | **$ 1,148.62** |
| **Hercules**<br>**(516) 822-9300** | | | | | | |
| | 08/27/2020 | Bill | 2385601 | 09/26/2020 | -11 | 300.60 |
| **Total for Hercules** | | | | | | **$ 300.60** |
| **Hugo Villavicencio** | | | | | | |
| | 07/27/2020 | Bill | 1015 | 08/26/2020 | 20 | 2,177.50 |
| | 08/25/2020 | Bill | 1016 | 09/24/2020 | -9 | 435.50 |
| **Total for Hugo Villavicencio** | | | | | | **$ 2,613.00** |
| **Innovative Business Computer Solutions**<br>**(800) 682-2998** | | | | | | |
| | 07/22/2020 | Bill | 159360 | 08/21/2020 | 25 | 47.50 |
| **Total for Innovative Business Computer Solutions** | | | | | | **$ 47.50** |
| **Kaback Service, Inc.** | | | | | | |
| | 07/24/2020 | Bill | 35618 | 08/23/2020 | 23 | 2,856.88 |
| | 08/25/2020 | Bill | 192378 | 09/24/2020 | -9 | 661.96 |
| **Total for Kaback Service, Inc.** | | | | | | **$ 3,518.84** |
| **MIP 57th Development Acquisition LLC** | | | | | | |
| | 06/01/2020 | Bill | | 06/01/2020 | 106 | 90,478.47 |
| | 07/01/2020 | Bill | | 07/01/2020 | 76 | 90,478.47 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A20 | 07/31/2020 | 46 | 660,673.00 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -19,300.00 |

| Date | Type | Num | Due Date | | Amount |
|---|---|---|---|---|---|
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -25,075.00 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -89,187.98 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 46 | -87,851.67 |
| 08/01/2020 | Bill | | 08/01/2020 | 45 | 90,766.84 |
| **Total for MIP 57th Development Acquisition LLC** | | | | | **$271,723.78** |
| **SalonCentric** | | | | | |
| 07/03/2020 | Expense | | 07/03/2020 | 74 | -7,041.55 |
| 06/26/2020 | Bill | 505197596 | 07/26/2020 | 51 | 43.42 |
| 07/01/2020 | Bill | 505440900 | 07/31/2020 | 46 | 2,228.62 |
| 07/01/2020 | Bill | 431274395 | 07/31/2020 | 46 | 102.71 |
| 07/01/2020 | Bill | 431274395 | 07/31/2020 | 46 | 65.44 |
| 08/04/2020 | Expense | | 08/04/2020 | 42 | -7,041.55 |
| 07/10/2020 | Bill | 503183087 | 08/09/2020 | 37 | 365.34 |
| 07/16/2020 | Bill | 505679200 | 08/15/2020 | 31 | 4,021.76 |
| 07/31/2020 | Bill | 506314753 | 08/30/2020 | 16 | 5,942.19 |
| **Total for SalonCentric** | | | | | **-$ 1,313.62** |
| **Staples** | | | | | |
| 06/24/2020 | Bill | 9818407663 | 07/24/2020 | 53 | 79.46 |
| 06/30/2020 | Bill | 9900092408 | 07/30/2020 | 47 | 133.84 |
| 06/30/2020 | Bill | 9900092408 | 07/30/2020 | 47 | 45.72 |
| 07/01/2020 | Bill | 9818868971 | 07/31/2020 | 46 | 30.80 |
| 07/02/2020 | Bill | 9818926992 | 08/01/2020 | 45 | 100.15 |
| 07/10/2020 | Bill | 9900165662 | 08/09/2020 | 37 | 357.10 |
| **Total for Staples** | | | | | **$ 747.07** |
| **Tele-Verse Communications, Inc.** | | | | | |
| 08/27/2020 | Bill Payment (Check) | 1091 | 08/27/2020 | 19 | -185.08 |
| **Total for Tele-Verse Communications, Inc.** | | | | | **-$ 185.08** |
| **TOTAL** | | | | | **$290,494.78** |