☐ Check if this is an
   amended filing

**Official Form 425C**

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____        Date report filed: _____

                                                           MM / DD / YYYY

Line of business: _____        NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❏  ❏  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ❏  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.  $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.  − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*  + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                          $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                _____

27. What is the number of employees as of the date of this monthly report?                 _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                             $ _____

31. How much have you paid in total other professional fees since filing the case?           $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | *Column B* | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | | **Actual** | | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                           $ _____

36. Total projected cash disbursements for the next month:                                   − $ _____

37. Total projected net cash flow for the next month:                                           = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Deposits | 9/8/2020 | Online transfer | Deposit | 87,353.58 |
| DIP Payroll | Deposits | 9/21/2020 | Online transfer | Deposit | 100,628.59 |
| DIP Operating | Deposits | 9/1/2020 | Cash deposit | Deposit | 115.50 |
| DIP Operating | Deposits | 9/2/2020 | Cash deposit | Deposit | 5,075.73 |
| DIP Operating | Deposits | 9/2/2020 | Cash deposit | Deposit | 235.23 |
| DIP Operating | Deposits | 9/2/2020 | Cash deposit | Deposit | 443.95 |
| DIP Operating | Deposits | 9/3/2020 | Cash deposit | Deposit | 1,209.29 |
| DIP Operating | Deposits | 9/3/2020 | Merchant deposit | Deposit | 17,010.66 |
| DIP Operating | Deposits | 9/3/2020 | Cash deposit | Deposit | 208.42 |
| DIP Operating | Deposits | 9/4/2020 | Merchant deposit | Deposit | 10,654.50 |
| DIP Operating | Deposits | 9/8/2020 | Merchant deposit | Deposit | 12,484.60 |
| DIP Operating | Deposits | 9/8/2020 | Merchant deposit | Deposit | 28,368.64 |
| DIP Operating | Deposits | 9/8/2020 | Cash deposit | Deposit | 150.15 |
| DIP Operating | Deposits | 9/9/2020 | Cash deposit | Deposit | 1,244.89 |
| DIP Operating | Deposits | 9/9/2020 | Cash deposit | Deposit | 1,694.20 |
| DIP Operating | Deposits | 9/10/2020 | Merchant deposit | Deposit | 20,074.97 |
| DIP Operating | Deposits | 9/10/2020 | Cash deposit | Deposit | 500.00 |
| DIP Operating | Deposits | 9/11/2020 | Merchant deposit | Deposit | 14,392.22 |
| DIP Operating | Deposits | 9/14/2020 | Merchant deposit | Deposit | 18,437.47 |
| DIP Operating | Deposits | 9/14/2020 | Merchant deposit | Deposit | 39,263.34 |
| DIP Operating | Deposits | 9/15/2020 | Cash deposit | Deposit | 729.75 |
| DIP Operating | Deposits | 9/16/2020 | Merchant deposit | Wageworks | 1,509.44 |
| DIP Operating | Deposits | 9/16/2020 | Merchant deposit | Deposit | 3,305.88 |
| DIP Operating | Deposits | 9/16/2020 | Cash deposit | Deposit | 3,374.50 |
| DIP Operating | Deposits | 9/17/2020 | Merchant deposit | Deposit | 22,370.94 |
| DIP Operating | Deposits | 9/18/2020 | Merchant deposit | Deposit | 19,235.50 |
| DIP Operating | Deposits | 9/21/2020 | Merchant deposit | Deposit | 17,742.44 |
| DIP Operating | Deposits | 9/21/2020 | Merchant deposit | Deposit | 32,671.78 |
| DIP Operating | Deposits | 9/21/2020 | Cash deposit | Deposit | 2,228.00 |
| DIP Operating | Deposits | 9/23/2020 | Merchant deposit | Deposit | 3,888.08 |
| DIP Operating | Deposits | 9/23/2020 | Cash deposit | Deposit | 1,009.66 |
| DIP Operating | Deposits | 9/23/2020 | Cash deposit | Deposit | 1,111.19 |
| DIP Operating | Deposits | 9/24/2020 | Cash deposit | Deposit | 14,104.75 |
| DIP Operating | Deposits | 9/25/2020 | Merchant deposit | Deposit | 11,813.91 |
| DIP Operating | Deposits | 9/28/2020 | Merchant deposit | Deposit | 9,079.93 |
| DIP Operating | Deposits | 9/28/2020 | Merchant deposit | Deposit | 26,367.94 |
| DIP Operating | Deposits | 9/28/2020 | Cash deposit | Deposit | 535.23 |
| DIP Operating | Deposits | 9/29/2020 | Merchant deposit | Deposit | 23,069.65 |
| DIP Operating | Deposits | 9/30/2020 | Merchant deposit | Deposit | 5,115.77 |
| DIP Operating | Deposits | 9/30/2020 | Cash deposit | Deposit | 147.70 |
| DIP Operating | Deposits | 9/30/2020 | Cash deposit | Deposit | 2,443.23 |

**Total for August**   **$ 561,401.20**

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Withdrawal | 9/8/2020 | Online transfer | Payroll | 4,737.75 |
| DIP Payroll | Withdrawal | 9/8/2020 | Online transfer | Payroll | 25,588.21 |
| DIP Payroll | Withdrawal | 9/8/2020 | Online transfer | Payroll | 53,587.45 |
| DIP Payroll | Withdrawal | 9/21/2020 | Online transfer | Payroll | 7,219.04 |
| DIP Payroll | Withdrawal | 9/21/2020 | Online transfer | Payroll | 60,991.63 |
| DIP Payroll | Withdrawal | 9/22/2020 | Online transfer | Payroll | 29,927.62 |
| DIP Payroll | Withdrawal | 9/2/2020 | Check | Check 1007 | 3,650.10 |
| DIP Payroll | Withdrawal | 9/8/2020 | Check | Check 1019 | 706.61 |
| DIP Payroll | Withdrawal | 9/8/2020 | Check | Check 1020 | 63.15 |
| DIP Payroll | Withdrawal | 9/1/2020 | Check | Check 10407 | 1,829.47 |
| DIP Payroll | Withdrawal | 9/14/2020 | Check | Check 10408 | 524.76 |
| DIP Payroll | Withdrawal | 9/15/2020 | Check | Check 10409 | 2,026.53 |
| DIP Payroll | Withdrawal | 9/14/2020 | Check | Check 10410 | 756.02 |
| DIP Payroll | Withdrawal | 9/15/2020 | Check | Check 10411 | 132.86 |
| DIP Payroll | Withdrawal | 9/29/2020 | Check | Check 10412 | 2,490.30 |
| DIP Operating | Withdrawal | 9/1/2020 | Pawnee | Interest | 1,883.01 |
| DIP Operating | Withdrawal | 9/2/2020 | Fedex | | 384.05 |
| DIP Operating | Withdrawal | 9/2/2020 | Time Payment | | 559.92 |
| DIP Operating | Withdrawal | 9/2/2020 | First Insurance | | 4,404.64 |
| DIP Operating | Withdrawal | 9/2/2020 | Phila Ins | | 4,758.41 |
| DIP Operating | Withdrawal | 9/2/2020 | Online transfer | transfer | 5,847.24 |
| DIP Operating | Withdrawal | 9/2/2020 | Salon centric | | 7,041.54 |
| DIP Operating | Withdrawal | 9/3/2020 | Online transfer | wire | 20,000.00 |
| DIP Operating | Withdrawal | 9/3/2020 | Online transfer | fee | 25.00 |
| DIP Operating | Withdrawal | 9/3/2020 | Fedex | | 146.80 |
| DIP Operating | Withdrawal | 9/3/2020 | Empire Blue | | 270.01 |
| DIP Operating | Withdrawal | 9/3/2020 | Online transfer | | 15,813.80 |
| DIP Operating | Withdrawal | 9/8/2020 | Online transfer | | 87,353.58 |
| DIP Operating | Withdrawal | 9/8/2020 | Fedex | | 45.61 |
| DIP Operating | Withdrawal | 9/9/2020 | Sysco | | 190.31 |
| DIP Operating | Withdrawal | 9/9/2020 | Fedex | | 225.59 |
| DIP Operating | Withdrawal | 9/9/2020 | Empire Blue | | 15,813.79 |
| DIP Operating | Withdrawal | 9/10/2020 | Mazars | | 8,000.00 |
| DIP Operating | Withdrawal | 9/10/2020 | Online transfer | fee | 25.00 |
| DIP Operating | Withdrawal | 9/11/2020 | Milbon | | 2,943.79 |
| DIP Operating | Withdrawal | 9/11/2020 | Online transfer | fee | 25.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 9/14/2020 | Online transfer | | | 12,500.00 |
| DIP Operating | Withdrawal | 9/14/2020 | Online transfer | fee | | 25.00 |
| DIP Operating | Withdrawal | 9/14/2020 | Online transfer | fee | | 13.36 |
| DIP Operating | Withdrawal | 9/14/2020 | Fedex | | | 23.18 |
| DIP Operating | Withdrawal | 9/14/2020 | Pro Beauty | | | 659.97 |
| DIP Operating | Withdrawal | 9/14/2020 | BMW | | | 699.88 |
| DIP Operating | Withdrawal | 9/14/2020 | Navitas | Interest | | 1,497.14 |
| DIP Operating | Withdrawal | 9/14/2020 | Coned | utilities | | 3,965.44 |
| DIP Operating | Withdrawal | 9/14/2020 | Voya | 401k | | 4,119.36 |
| DIP Operating | Withdrawal | 9/14/2020 | Hartford | Insurance | | 5666.82 |
| DIP Operating | Withdrawal | 9/15/2020 | Empire Blue | Insurance | | 15,813.79 |
| DIP Operating | Withdrawal | 9/16/2020 | Fedex | | | 68.67 |
| DIP Operating | Withdrawal | 9/16/2020 | Transitchek | | | 1,252.00 |
| DIP Operating | Withdrawal | 9/16/2020 | Salon centric | | | 4073.24 |
| DIP Operating | Withdrawal | 9/21/2020 | Milbon | | | 724.00 |
| DIP Operating | Withdrawal | 9/21/2020 | Online transfer | | | 100,628.59 |
| DIP Operating | Withdrawal | 9/21/2020 | Online transfer | fee | | 25.00 |
| DIP Operating | Withdrawal | 9/22/2020 | Milbon | | | 1,912.00 |
| DIP Operating | Withdrawal | 9/22/2020 | Online transfer | fee | | 25.00 |
| DIP Operating | Withdrawal | 9/22/2020 | Salon centric | | | 4,073.24 |
| DIP Operating | Withdrawal | 9/22/2020 | Empire Blue | | | 15,813.79 |
| DIP Operating | Withdrawal | 9/23/2020 | Fedex | | | 161.53 |
| DIP Operating | Withdrawal | 9/25/2020 | IBCS | | | 1,595.00 |
| DIP Operating | Withdrawal | 9/29/2020 | Salon centric | | | 4,073.24 |
| DIP Operating | Withdrawal | 9/29/2020 | First Insurance | | | 4,404.64 |
| DIP Operating | Withdrawal | 9/29/2020 | Voya | | | 4,509.71 |
| DIP Operating | Withdrawal | 9/29/2020 | PLIC | | | 8,813.82 |
| DIP Operating | Withdrawal | 9/30/2020 | Fedex | | | 37.59 |
| DIP Operating | Withdrawal | 9/10/2020 | Check | | 1035 | 2,554.40 |
| DIP Operating | Withdrawal | 9/17/2020 | Check | | 1084 | 871.00 |
| DIP Operating | Withdrawal | 9/14/2020 | Check | | 1085 | 155.00 |
| DIP Operating | Withdrawal | 9/1/2020 | Check | | 1086 | 185.08 |
| DIP Operating | Withdrawal | 9/2/2020 | Check | | 1087 | 900.00 |
| DIP Operating | Withdrawal | 9/1/2020 | Check | | 1088 | 1,250.56 |
| DIP Operating | Withdrawal | 9/8/2020 | Check | | 1090 | 1,200.00 |
| DIP Operating | Withdrawal | 9/10/2020 | Check | | 1091 | 1,305.00 |
| DIP Operating | Withdrawal | 9/8/2020 | Check | | 1093 | 1,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 9/4/2020 | Check | 1094 | 16,000.00 |
| DIP Operating | Withdrawal | 9/8/2020 | Check | 1095 | 1,437.95 |
| DIP Operating | Withdrawal | 9/9/2020 | Check | 1096 | 941.89 |
| DIP Operating | Withdrawal | 9/9/2020 | Check | 1097 | 5,000.00 |
| DIP Operating | Withdrawal | 9/10/2020 | Check | 1098 | 1,200.00 |
| DIP Operating | Withdrawal | 9/14/2020 | Check | 1099 | 518.33 |
| DIP Operating | Withdrawal | 9/25/2020 | Check | 1100 | 1,018.00 |
| DIP Operating | Withdrawal | 9/15/2020 | Check | 1101 | 1,200.00 |
| DIP Operating | Withdrawal | 9/17/2020 | Check | 1102 | 640.18 |
| DIP Operating | Withdrawal | 9/18/2020 | Check | 1103 | 1,109.15 |
| DIP Operating | Withdrawal | 9/18/2020 | Check | 1104 | 898.31 |
| DIP Operating | Withdrawal | 9/18/2020 | Check | 1105 | 2,731.29 |
| DIP Operating | Withdrawal | 9/18/2020 | Check | 1106 | 3,541.16 |
| DIP Operating | Withdrawal | 9/22/2020 | Check | 1108 | 92.54 |
| DIP Operating | Withdrawal | 9/28/2020 | Check | 1109 | 599.00 |
| DIP Operating | Withdrawal | 9/23/2020 | Check | 1110 | 330.44 |
| DIP Operating | Withdrawal | 9/30/2020 | Check | 1111 | 150.00 |
| DIP Operating | Withdrawal | 9/23/2020 | Check | 1112 | 5,000.00 |
| DIP Operating | Withdrawal | 9/22/2020 | Check | 1114 | 1,200.00 |
| DIP Operating | Withdrawal | 9/25/2020 | Check | 1115 | 419.05 |
| DIP Operating | Withdrawal | 9/28/2020 | Check | 1116 | 50.00 |
| DIP Operating | Withdrawal | 9/28/2020 | Check | 1117 | 1,200.00 |
| DIP Operating | Withdrawal | 9/28/2020 | Check | 1118 | 1,350.35 |
| DIP Operating | Withdrawal | 9/30/2020 | Check | 1119 | 500.08 |

**Total for August**          **$ 624,512.35**

# Mezz 57th LLC
## Unpaid Bills
### As of December 31, 2020

| | Date | Transaction Type | Num | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **ADP, LLC** | | | | | | | |
| | 06/05/2020 | Bill | 558360473 | 06/15/2020 | 121 | 205.01 | 205.01 |
| | 07/03/2020 | Bill | 560125816 | 07/13/2020 | 93 | 205.01 | 205.01 |
| | 07/31/2020 | Bill | 561762381 | 08/10/2020 | 65 | 918.03 | 918.03 |
| | 07/31/2020 | Bill | 561761633 | 08/10/2020 | 65 | 205.01 | 205.01 |
| | 07/31/2020 | Bill | 561762556 | 08/10/2020 | 65 | 37.19 | 37.19 |
| | 08/18/2020 | Expense | | 08/18/2020 | 57 | -433.24 | -433.24 |
| | 08/18/2020 | Expense | | 08/18/2020 | 57 | -280.43 | -280.43 |
| | 08/18/2020 | Expense | | 08/18/2020 | 57 | -34.21 | -34.21 |
| | 08/18/2020 | Expense | | 08/18/2020 | 57 | -20.00 | -20.00 |
| **Total for ADP, LLC** | | | | | | **$ 802.37** | **$ 802.37** |
| **646-438-7328** | | | | | | | |
| | 07/03/2019 | Bill | 339547 | 07/03/2019 | 469 | 3,538.35 | 461.65 |
| | 07/11/2019 | Bill | 339971 | 07/11/2019 | 461 | 2,819.62 | 2,819.62 |
| | 07/18/2019 | Bill | 341184 | 07/18/2019 | 454 | 718.73 | 718.73 |
| **Total for Altus GTS** | | | | | | **$ 7,076.70** | **$ 4,000.00** |
| **Amazon.com** | | | | | | | |
| | 08/25/2020 | Journal Entry | JB Payment | 08/25/2020 | 50 | -260.11 | -260.11 |
| | 09/14/2020 | Journal Entry | JB Payment | 09/14/2020 | 30 | -100.05 | -100.05 |
| | 09/14/2020 | Journal Entry | JB Payment | 09/14/2020 | 30 | -62.55 | -62.55 |
| | 09/14/2020 | Journal Entry | JB Payment | 09/14/2020 | 30 | -120.54 | -120.54 |
| | 08/25/2020 | Bill | 11452975767457013 | 09/24/2020 | 20 | 260.11 | 260.11 |
| | 09/10/2020 | Bill | 11385675225401060 | 10/10/2020 | 4 | 120.54 | 120.54 |
| | 09/14/2020 | Bill | 11451936639983430 | 10/14/2020 | 0 | 100.05 | 100.05 |
| | 09/14/2020 | Bill | 11469359783660217 | 10/14/2020 | 0 | 62.55 | 62.55 |
| | 10/08/2020 | Bill | 11483994597645857 | 11/07/2020 | -24 | 23.94 | 23.94 |
| | 10/13/2020 | Bill | 114389810169114278 | 11/12/2020 | -29 | 29.40 | 29.40 |
| **Total for Amazon.com** | | | | | | **$ 53.34** | **$ 53.34** |
| **(201) 437-8044** | | | | | | | |
| | 08/03/2020 | Bill | | 09/02/2020 | 42 | 2,200.00 | 2,200.00 |
| **Total for An-Tek Electric LLC** | | | | | | **$ 2,200.00** | **$ 2,200.00** |
| **Anchor Communications** | | | | | | | |
| | 07/15/2019 | Bill | 7 | 07/15/2019 | 457 | 5,000.00 | 5,000.00 |
| **Total for Anchor Communications** | | | | | | **$ 5,000.00** | **$ 5,000.00** |
| **516-746-7010** | | | | | | | |
| | 07/15/2020 | Bill | CDC180047 | 08/14/2020 | 61 | 130.49 | 130.49 |
| **Total for Coffee Distributing Corp.** | | | | | | **$ 130.49** | **$ 130.49** |
| **(866) 422-2583** | | | | | | | |
| | 10/01/2020 | Bill | OCT2020 | 10/31/2020 | -17 | 58,522.94 | 43,891.20 |
| **Total for Empire Bluecross** | | | | | | **$ 58,522.94** | **$ 43,891.20** |
| **FedEx** | | | | | | | |
| | 05/26/2020 | Expense | | 05/26/2020 | 141 | -228.01 | -10.91 |
| | 09/28/2020 | Bill | 713526480 | 10/13/2020 | 1 | 97.61 | 97.61 |
| | 10/05/2020 | Bill | 714075893 | 10/20/2020 | -6 | 246.10 | 246.10 |
| | 10/12/2020 | Bill | 714790728 | 10/27/2020 | -13 | 77.29 | 77.29 |
| **Total for FedEx** | | | | | | **$ 192.99** | **$ 410.09** |
| **561-855-2640** | | | | | | | |
| | 09/21/2020 | Bill | 39683 | 10/21/2020 | -7 | 985.00 | 985.00 |
| | 09/29/2020 | Bill | 39776 | 10/29/2020 | -15 | 1,310.00 | 1,310.00 |
| | 09/30/2020 | Bill | 39795 | 10/30/2020 | -16 | 410.00 | 410.00 |
| | 10/13/2020 | Bill | 39963 | 11/12/2020 | -29 | 410.00 | 410.00 |
| **Total for Great Hair, Inc.** | | | | | | **$ 3,115.00** | **$ 3,115.00** |
| **Hugo Villavicencio** | | | | | | | |
| | 09/29/2020 | Bill | 1017 | 10/29/2020 | -15 | 435.50 | 435.50 |
| **Total for Hugo Villavicencio** | | | | | | **$ 435.50** | **$ 435.50** |
| **Kaback Service, Inc.** | | | | | | | |
| | 07/24/2020 | Bill | 35618 | 08/23/2020 | 52 | 2,856.88 | 1,428.44 |
| | 08/25/2020 | Bill | 192378 | 09/24/2020 | 20 | 661.96 | 661.96 |
| | 09/30/2020 | Bill | 191213 | 10/30/2020 | -16 | 9,172.81 | 9,172.81 |
| **Total for Kaback Service, Inc.** | | | | | | **$ 12,691.65** | **$ 11,263.21** |
| **MailChimp** | | | | | | | |
| | 05/26/2020 | Bill | | 06/25/2020 | 111 | 434.41 | 434.41 |

| | Date | Type | Num | Date | Num | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/09/2020 | Journal Entry | JB Payment | 07/09/2020 | 97 | -434.41 | -434.41 |
| | 07/26/2020 | Journal Entry | JB Payment | 07/26/2020 | 80 | -390.97 | -390.97 |
| | 07/09/2020 | Bill | | 08/08/2020 | 67 | 434.41 | 434.41 |
| | 07/26/2020 | Bill | | 08/25/2020 | 50 | 390.97 | 390.97 |
| | 09/11/2020 | Journal Entry | JB Payment | 09/11/2020 | 33 | -390.97 | -390.97 |
| | 09/11/2020 | Bill | | 10/11/2020 | 3 | 390.97 | 390.97 |
| **Total for MailChimp** | | | | | | **$ 434.41** | **$ 434.41** |
| **(212) 756-8711** | | | | | | | |
| | 05/24/2019 | Bill | JBS052319 | 05/31/2019 | 502 | 10,070.94 | 5,017.70 |
| **Total for MDK International, Inc.** | | | | | | **$ 10,070.94** | **$ 5,017.70** |
| **MIP 57th Development Acquisition LLC** | | | | | | | |
| | 06/01/2020 | Bill | | 06/01/2020 | 135 | 90,478.47 | 90,478.47 |
| | 07/01/2020 | Bill | | 07/01/2020 | 105 | 90,478.47 | 80,478.47 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -25,075.00 | -25,075.00 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -19,300.00 | -19,300.00 |
| | 07/31/2020 | Journal Entry | VK 1231 A20 | 07/31/2020 | 75 | 660,673.00 | 660,673.00 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -89,187.98 | -89,187.98 |
| | 07/31/2020 | Journal Entry | VK 1231 A19 | 07/31/2020 | 75 | -87,851.67 | -87,851.67 |
| | 08/01/2020 | Bill | | 08/01/2020 | 74 | 90,766.84 | 75,766.84 |
| | 09/01/2020 | Bill | | 10/01/2020 | 13 | 90,478.47 | 70,478.47 |
| | 10/01/2020 | Bill | OCT2020 | 10/01/2020 | 13 | 87,851.67 | 70,351.67 |
| **Total for MIP 57th Development Acquisition LLC** | | | | | | **$ 450,053.92** | **$ 387,553.92** |
| **Monica Penuela Hernandez** | | | | | | | |
| | 09/11/2020 | Bill | 3 | 10/11/2020 | 3 | 713.00 | 713.00 |
| **Total for Monica Penuela Hernandez** | | | | | | **$ 713.00** | **$ 713.00** |
| **Philadelphia Insurance Co.** | | | | | | | |
| | 05/31/2019 | Bill | 2019 | 05/30/2019 | 137 | 28,219.62 | 5,533.58 |
| **Total for Philadelphia Insurance Co.** | | | | | | **$ 28,219.62** | **$ 5,533.58** |
| **800-843-1371** | | | | | | | |
| | 10/01/2020 | Bill | | 10/31/2020 | -17 | 8,565.37 | 8,565.37 |
| **Total for Principal Life Insurance Company** | | | | | | **$ 8,565.37** | **$ 8,565.37** |
| **(636) 722-6500** | | | | | | | |
| | 05/01/2020 | Bill | 14723 | 05/31/2020 | 136 | 150.00 | 150.00 |
| | 10/05/2020 | Bill | 15131 | 11/04/2020 | -21 | 150.00 | 150.00 |
| **Total for Quarterhorse Technology Inc.** | | | | | | **$ 300.00** | **$ 300.00** |
| **(973) 761-5151** | | | | | | | |
| | 09/01/2020 | Bill | 523588 | 09/11/2020 | 33 | 900.00 | 900.00 |
| | 10/01/2020 | Bill | 523594 | 10/11/2020 | 3 | 900.00 | 900.00 |
| **Total for Republic Data Products, Inc.** | | | | | | **$ 1,800.00** | **$ 1,800.00** |
| **SalonCentric** | | | | | | | |
| | 07/03/2020 | Expense | | 07/03/2020 | 103 | -7,041.55 | -7,041.55 |
| | 06/26/2020 | Bill | 505197596 | 07/26/2020 | 80 | 43.42 | 43.42 |
| | 07/01/2020 | Bill | 505440900 | 07/31/2020 | 75 | 2,228.62 | 2,228.62 |
| | 07/01/2020 | Bill | 431274395 | 07/31/2020 | 75 | 102.71 | 102.71 |
| | 07/01/2020 | Bill | 431274395 | 07/31/2020 | 75 | 65.44 | 65.44 |
| | 08/04/2020 | Expense | | 08/04/2020 | 71 | -7,041.55 | -7,041.55 |
| | 07/10/2020 | Bill | 503183087 | 08/09/2020 | 66 | 365.34 | 365.34 |
| | 07/16/2020 | Bill | 505679200 | 08/15/2020 | 60 | 4,021.76 | 4,021.76 |
| | 07/31/2020 | Bill | 506314753 | 08/30/2020 | 45 | 5,942.19 | 5,942.19 |
| | 09/02/2020 | Expense | | 09/02/2020 | 42 | -7,041.54 | -7,041.54 |
| | 08/13/2020 | Bill | 507087639 | 09/12/2020 | 32 | 1,213.74 | 1,213.74 |
| | 09/16/2020 | Expense | | 09/16/2020 | 28 | -4,073.24 | -4,073.24 |
| | 09/22/2020 | Expense | | 09/22/2020 | 22 | -4,073.24 | -4,073.24 |
| | 08/28/2020 | Bill | 507654656 | 09/27/2020 | 17 | 2,835.59 | 2,835.59 |
| | 09/29/2020 | Expense | | 09/29/2020 | 15 | -4,073.24 | -4,073.24 |
| | 10/06/2020 | Expense | | 10/06/2020 | 8 | -3,396.31 | -3,396.31 |
| | 09/08/2020 | Bill | 508233030 | 10/08/2020 | 6 | 1,801.52 | 1,801.52 |
| | 09/08/2020 | Bill | 508185145 | 10/08/2020 | 6 | 146.25 | 146.25 |
| | 09/16/2020 | Bill | 508811818 | 10/16/2020 | -2 | 2,997.95 | 2,997.95 |
| | 09/29/2020 | Bill | 509333913 | 10/29/2020 | -15 | 703.29 | 703.29 |
| | 08/15/2019 | Vendor Credit | 610079420 | | 0 | -603.23 | -431.49 |
| | 08/15/2019 | Vendor Credit | 610079421 | | 0 | -52.82 | -37.79 |
| | 08/29/2020 | Vendor Credit | 624761225 | | 0 | -647.93 | -647.93 |

| Date | Type | Num | Due Date | | Amount | | Open Balance |
|------|------|-----|----------|--|--------|--|--------------|
| 08/04/2020 | Vendor Credit | 623689007 | | 0 | -440.90 | | -440.90 |
| 10/17/2019 | Vendor Credit | 612900840 | | 0 | -56.17 | | -56.17 |
| 10/16/2019 | Vendor Credit | 612848538 | | 0 | -18.84 | | -18.84 |
| 10/01/2019 | Vendor Credit | 61297471 | | 0 | -40.68 | | -40.68 |
| 10/10/2019 | Vendor Credit | 612671320 | | 0 | -122.54 | | -122.54 |
| **Total for SalonCentric** | | | | | **-$ 16,255.96** | | **-$ 16,069.19** |
| **Staples** | | | | | | | |
| 06/24/2020 | Bill | 9818407663 | 07/24/2020 | 82 | 79.46 | | 79.46 |
| 06/30/2020 | Bill | 9900092408 | 07/30/2020 | 76 | 133.84 | | 133.84 |
| 06/30/2020 | Bill | 9900092408 | 07/30/2020 | 76 | 45.72 | | 45.72 |
| 07/01/2020 | Bill | 9818868971 | 07/31/2020 | 75 | 30.80 | | 30.80 |
| 07/02/2020 | Bill | 9818926992 | 08/01/2020 | 74 | 100.15 | | 100.15 |
| 07/10/2020 | Bill | 9900165662 | 08/09/2020 | 66 | 357.10 | | 357.10 |
| **Total for Staples** | | | | | **$ 747.07** | | **$ 747.07** |
| **Tele-Verse Communications, Inc.** | | | | | | | |
| 08/27/2020 | Bill Payment (Check) | 1091 | 08/27/2020 | 48 | -185.08 | | -185.08 |
| 10/10/2020 | Bill | C49989 | 10/25/2020 | -11 | 326.63 | | 326.63 |
| **Total for Tele-Verse Communications, Inc.** | | | | | **$ 141.55** | | **$ 141.55** |
| **The Wella Corporation** | | | | | | | |
| 09/30/2020 | Bill | 7048463290 | 10/30/2020 | -16 | 313.34 | | 313.34 |
| **Total for The Wella Corporation** | | | | | **$ 313.34** | | **$ 313.34** |
| **WageWorks, Inc.** | | | | | | | |
| 10/01/2020 | Bill | 0920-TR41094 | 10/31/2020 | -17 | 80.00 | | 80.00 |
| **Total for WageWorks, Inc.** | | | | | **$ 80.00** | | **$ 80.00** |
| **TOTAL** | | | | | **$ 575,404.24** | | **$ 466,431.95** |



SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9083            33

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9083          BANKRUPTCY CHECKING | 200,238.21 | 143,376.39 |
| RELATIONSHIP          TOTAL | | 143,376.39 |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9083              33

BANKRUPTCY CHECKING            9083

Summary

| | | |
|---|---|---|
| Previous Balance as of September 01, 2020 | | 200,238.21 |
| 39 Credits | | 373,419.03 |
| 82 Debits | | 430,280.85 |
| Ending Balance as of    September 30, 2020 | | 143,376.39 |

Deposits and Other Credits

| | | |
|---|---|---|
| Sep 01 | MOBILE DEPOSIT | 115.50 |
| Sep 02 | ACH DEPOSIT            ck/ref no.    2801692 | 5,075.73 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 005 000000000093937715921267 93 | |
| Sep 02 | DEPOSIT          ref# | 235.23 |
| Sep 02 | DEPOSIT          ref# | 443.95 |
| Sep 02 | DEPOSIT | 1,209.29 |
| Sep 03 | ACH DEPOSIT            ck/ref no.    2917817 | 17,010.66 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 005 000000000190106615921267 93 | |
| Sep 03 | DEPOSIT          ref# | 208.42 |
| Sep 04 | ACH DEPOSIT            ck/ref no.    3167392 | 10,654.50 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | |
| | 005 000000000109895015921267 93 | |
| Sep 08 | ACH DEPOSIT            ck/ref no.    3316186 | 12,484.60 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 005 000000000149898915921267 93 | |
| Sep 08 | ACH DEPOSIT            ck/ref no.    3289966 | 28,368.64 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | |
| | 002 000000000283686415921267 93 | |
| Sep 08 | DEPOSIT          ref# | 150.15 |
| Sep 09 | DEPOSIT          ref# | 1,244.89 |
| Sep 09 | DEPOSIT | 1,694.20 |
| Sep 10 | ACH DEPOSIT            ck/ref no.    3700420 | 20,074.97 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083              33

| Date | Description | | |
|---|---|---|---|
| | 002 00000000000020074971592126793 | | |
| Sep 10 | DEPOSIT          ref# | | 500.00 |
| Sep 11 | ACH DEPOSIT          ck/ref no.   3891854 | | 14,392.22 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 005 00000000000170465651592126793 | | |
| Sep 14 | ACH DEPOSIT          ck/ref no.   4048449 | | 18,437.47 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000000184374711592126793 | | |
| Sep 14 | ACH DEPOSIT          ck/ref no.   4066890 | | 39,263.34 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000000392633441592126793 | | |
| Sep 15 | DEPOSIT          ref# | | 729.75 |
| Sep 16 | ACH DEPOSIT          ck/ref no.   4424026 | | 1,509.44 |
| | WAGEWORKS          BAT27677      CID 41094 | | |
| Sep 16 | ACH DEPOSIT          ck/ref no.   4419699 | | 3,305.88 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 005 00000000000341778 1592126793 | | |
| Sep 16 | DEPOSIT | | 3,374.50 |
| Sep 17 | ACH DEPOSIT          ck/ref no.   4550029 | | 22,370.94 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 002 00000000000223709411592126793 | | |
| Sep 18 | ACH DEPOSIT          ck/ref no.   4740866 | | 19,235.50 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 005 00000000000195555011592126793 | | |
| Sep 21 | ACH DEPOSIT          ck/ref no.   4844983 | | 17,742.44 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 005 00000000000178424411592126793 | | |
| Sep 21 | ACH DEPOSIT          ck/ref no.   4885667 | | 32,671.78 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000000326717811592126793 | | |
| Sep 21 | DEPOSIT          ref# | | 2,228.00 |
| Sep 23 | ACH DEPOSIT          ck/ref no.   5112983 | | 3,888.08 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 005 00000000000686677 1592126793 | | |
| Sep 23 | DEPOSIT          ref# | | 1,009.66 |
| Sep 23 | DEPOSIT | | 1,111.19 |
| Sep 24 | ACH DEPOSIT          ck/ref no.   5222730 | | 14,104.75 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 005 00000000000161047 51592126793 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account:9083            33

| | | | | |
|---|---|---|---|---|
| Sep 25 | ACH DEPOSIT | ck/ref no. | 5418941 | 11,813.91 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 005 00000000013145621592126793 | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 5558057 | 9,079.93 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 005 00000000009707831592126793 | | | |
| Sep 28 | ACH DEPOSIT | ck/ref no. | 5574130 | 26,367.94 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 00000000026367941592126793 | | | |
| Sep 28 | DEPOSIT | ref# | | 535.23 |
| Sep 29 | DEPOSIT | ref# | | 23,069.65 |
| Sep 30 | ACH DEPOSIT | ck/ref no. | 5841076 | 5,115.77 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000005115771592126793 | | | |
| Sep 30 | DEPOSIT | ref# | | 147.70 |
| Sep 30 | DEPOSIT | | | 2,443.23 |

Withdrawals and Other Debits

| | | | | |
|---|---|---|---|---|
| Sep 01 | AUTOMATED PAYMENT | ck/ref no. | 2576737 | 1,883.01 |
| | PAWNEE EQUIPMENT | LEASE PMT | 366601 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2730746 | 384.05 |
| | FEDERAL EXPRESS | DEBIT | EPA62089106 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2783817 | 559.92 |
| | TIMEPAYMENT CORP | INTERNET | 043000096404042 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2812748 | 4,404.64 |
| | FIRST INSURANCE | INSURANCE | 900-91292722 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2732103 | 4,758.41 |
| | PHILA INS CO | INS IN | 81185885 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2725533 | 5,847.24 |
| | BANKCARD-8566 | MTOT DISC | 518089130019953 | |
| Sep 02 | AUTOMATED PAYMENT | ck/ref no. | 2739114 | 7,041.54 |
| | SALONCENTRIC | 8666186095 | | |
| Sep 03 | OUTGOING WIRE XFER | | | 20,000.00 |
| | REF#  20200903B6B7261F001168 | | | |
| | TO:   MIP 57TH DEVELOPMENT ACQUISITION L  ABA:  022000046 | | | |
| | BANK: MFRS BUF                ACCT# 9870575884 | | | |
| | OBI:  Bnf Name: MIP 57TH DEVELOPMENT ACQUISITION LLC | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 03 | WIRE TRANSFER FEE | | | 25.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999          See Back for Important Information

Primary Account: 9083            33

| Date | Description | |
|---|---|---|
| | REF#  20200903B6B7261F001168 | |
| | TO:   MIP 57TH DEVELOPMENT ACQUISITION L  ABA:   022000046 | |
| | BANK: MFRS BUF                         ACCT# 9870575884 | |
| | OBI:  Bnf Name: MIP 57TH DEVELOPMENT ACQUISITION LLC | |
| | OBI: | |
| | OBI: | |
| Sep 03 | AUTOMATED PAYMENT        ck/ref no.   2888391 | 146.80 |
| | FEDERAL EXPRESS      DEBIT      EPA62101204 | |
| Sep 03 | AUTOMATED PAYMENT        ck/ref no.   2918529 | 270.01 |
| | EMPIRE BLUE I1OO    CORP PYMT    FL00131761 | |
| Sep 03 | AUTOMATED PAYMENT        ck/ref no.   2918528 | 15,813.80 |
| | EMPIRE BLUE I1OO    CORP PYMT    FL00131753 | |
| Sep 08 | ONLINE TRANSFER DR | 87,353.58 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Sep 08 | AUTOMATED PAYMENT        ck/ref no.   3252867 | 45.61 |
| | FEDERAL EXPRESS      DEBIT      EPA62116145 | |
| Sep 09 | AUTOMATED PAYMENT        ck/ref no.   3466146 | 190.31 |
| | SYSCO METRO NEW     VENDOR PAY   CUST #007490 | |
| Sep 09 | AUTOMATED PAYMENT        ck/ref no.   3466354 | 225.59 |
| | FEDERAL EXPRESS      DEBIT      EPA62124874 | |
| Sep 09 | AUTOMATED PAYMENT        ck/ref no.   3445531 | 15,813.79 |
| | EMPIRE BLUE I1OO    CORP PYMT    FL00140985 | |
| Sep 10 | OUTGOING WIRE XFER | 8,000.00 |
| | REF#  20200910B6B7261F002496 | |
| | TO:   MAZARS USA LLP            ABA:   021000021 | |
| | BANK: JPMCHASE              ACCT# 530182424 | |
| Sep 10 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20200910B6B7261F002496 | |
| | TO:   MAZARS USA LLP            ABA:   021000021 | |
| | BANK: JPMCHASE              ACCT# 530182424 | |
| Sep 11 | OUTGOING WIRE XFER | 2,943.79 |
| | REF#  20200911B6B7261F000579 | |
| | TO:   MILBON USA, INC.          ABA:   026009632 | |
| | BANK: MUFG BANK, LTD.       ACCT# 310060303 | |
| Sep 11 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20200911B6B7261F000579 | |
| | TO:   MILBON USA, INC.          ABA:   026009632 | |
| | BANK: MUFG BANK, LTD.       ACCT# 310060303 | |
| Sep 14 | OUTGOING WIRE XFER | 12,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account:9083                 33

| Date | Description | |
|------|-------------|--|
| | REF# 20200914B6B7261F001580 | |
| | TO:  MERRILL LYNCH, PIERCE, FENNER &   ABA:  026009593 | |
| | BANK: BK AMER NYC            ACCT# 6550113516 | |
| Sep 14 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20200914B6B7261F001580 | |
| | TO:  MERRILL LYNCH, PIERCE, FENNER &   ABA:  026009593 | |
| | BANK: BK AMER NYC            ACCT# 6550113516 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4023651 | 13.36 |
| | CHARGEITPRO INC    PURCHASE    66761904 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4008171 | 23.18 |
| | FEDERAL EXPRESS    DEBIT    EPA62158070 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4003913 | 659.97 |
| | PRO BEAUTY WHOLE    SALE | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  3936329 | 699.88 |
| | BMWFINANCIAL SVS    BMWFS PYMT    273085394 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4050942 | 1,497.14 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40540889 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4046450 | 3,965.44 |
| | CON ED OF NY    INTELL CK    427203207300000 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4057068 | 4,119.36 |
| | VOYA NAT TRST182    SPNSR P/R    817906 0001 | |
| Sep 14 | AUTOMATED PAYMENT      ck/ref no.  4039427 | 5,666.82 |
| | THE HARTFORD    NTCLBIIVRC    12780298 | |
| Sep 15 | AUTOMATED PAYMENT      ck/ref no.  4223829 | 15,813.79 |
| | EMPIRE BLUE I1OO    CORP PYMT    FL00147935 | |
| Sep 16 | AUTOMATED PAYMENT      ck/ref no.  4384301 | 68.67 |
| | FEDERAL EXPRESS    DEBIT    EPA62172710 | |
| Sep 16 | AUTOMATED PAYMENT      ck/ref no.  4306700 | 1,252.00 |
| | TRANSITCHEK    CONS COLL    DVO30 | |
| Sep 16 | AUTOMATED PAYMENT      ck/ref no.  4392191 | 4,073.24 |
| | SALONCENTRIC    8666186095 | |
| Sep 21 | OUTGOING WIRE XFER | 724.00 |
| | REF# 20200921B6B7261F002034 | |
| | TO:  MILBON USA, INC.              ABA:  026009632 | |
| | BANK: MUFG BANK, LTD.        ACCT# 310060303 | |
| Sep 21 | ONLINE TRANSFER DR | 100,628.59 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Sep 21 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20200921B6B7261F002034 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              33

| Date | Description | | |
|------|-------------|--|--|
| | TO:  MILBON USA, INC. | ABA:  026009632 | |
| | BANK: MUFG BANK, LTD. | ACCT# 310060303 | |
| Sep 22 | OUTGOING WIRE XFER | | 1,912.00 |
| | REF#  20200922B6B7261F001560 | | |
| | TO:  MILBON USA, INC. | ABA:  026009632 | |
| | BANK: MUFG BANK, LTD. | ACCT# 310060303 | |
| Sep 22 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20200922B6B7261F001560 | | |
| | TO:  MILBON USA, INC. | ABA:  026009632 | |
| | BANK: MUFG BANK, LTD. | ACCT# 310060303 | |
| Sep 22 | AUTOMATED PAYMENT       ck/ref no.   4956960 | | 4,073.24 |
| | SALONCENTRIC       8666186095 | | |
| Sep 22 | AUTOMATED PAYMENT       ck/ref no.   4964821 | | 15,813.79 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00156518 | | |
| Sep 23 | AUTOMATED PAYMENT       ck/ref no.   5087682 | | 161.53 |
| | FEDERAL EXPRESS     DEBIT        EPA62206567 | | |
| Sep 25 | AUTOMATED PAYMENT       ck/ref no.   5261417 | | 1,595.00 |
| | IBCS SPASALON       JOHNBARRET   1 | | |
| Sep 29 | AUTOMATED PAYMENT       ck/ref no.   5643561 | | 4,073.24 |
| | SALONCENTRIC       8666186095 | | |
| Sep 29 | AUTOMATED PAYMENT       ck/ref no.   5678635 | | 4,404.64 |
| | FIRST INSURANCE     INSURANCE    900-91292722 | | |
| Sep 29 | AUTOMATED PAYMENT       ck/ref no.   5656101 | | 4,509.71 |
| | VOYA NAT TRST182    SPNSR P/R    817906 0001 | | |
| Sep 29 | AUTOMATED PAYMENT       ck/ref no.   5642284 | | 8,813.82 |
| | PLIC-SBD            INSUR CLM    PACT#171352535 | | |
| Sep 30 | AUTOMATED PAYMENT       ck/ref no.   5821240 | | 37.59 |
| | FEDERAL EXPRESS     DEBIT        EPA62250569 | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Sep 10 | 1035 | 2,554.40 | Sep 04 | 1094 | 16,000.00 |
| Sep 17 | 1084 * | 871.00 | Sep 08 | 1095 | 1,437.95 |
| Sep 14 | 1085 | 155.00 | Sep 09 | 1096 | 941.89 |
| Sep 01 | 1086 | 185.08 | Sep 09 | 1097 | 5,000.00 |
| Sep 02 | 1087 | 900.00 | Sep 10 | 1098 | 1,200.00 |
| Sep 01 | 1088 | 1,250.56 | Sep 14 | 1099 | 518.33 |
| Sep 08 | 1090 * | 1,200.00 | Sep 25 | 1100 | 1,018.00 |
| Sep 10 | 1091 | 1,305.00 | Sep 15 | 1101 | 1,200.00 |
| Sep 08 | 1093 * | 1,800.00 | Sep 17 | 1102 | 640.18 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999          See Back for Important Information

Primary Account: 9083            33

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 18 | 1103 | 1,109.15 | Sep 23 | 1112 | 5,000.00 |
| Sep 18 | 1104 | 898.31 | Sep 22 | 1114 * | 1,200.00 |
| Sep 18 | 1105 | 2,731.29 | Sep 25 | 1115 | 419.05 |
| Sep 18 | 1106 | 3,541.16 | Sep 28 | 1116 | 50.00 |
| Sep 22 | 1108 * | 92.54 | Sep 28 | 1117 | 1,200.00 |
| Sep 28 | 1109 | 599.00 | Sep 28 | 1118 | 1,350.35 |
| Sep 23 | 1110 | 330.44 | Sep 30 | 1119 | 500.08 |
| Sep 30 | 1111 | 150.00 | | | |

* Indicates break in check sequence

Daily Balances

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| Aug 31 | 200,238.21 | Sep 16 | 118,938.39 |
| Sep 01 | 197,035.06 | Sep 17 | 139,798.15 |
| Sep 02 | 180,103.46 | Sep 18 | 150,753.74 |
| Sep 03 | 161,066.93 | Sep 21 | 102,018.37 |
| Sep 04 | 155,721.43 | Sep 22 | 78,901.80 |
| Sep 08 | 104,887.68 | Sep 23 | 79,418.76 |
| Sep 09 | 85,655.19 | Sep 24 | 93,523.51 |
| Sep 10 | 93,145.76 | Sep 25 | 102,305.37 |
| Sep 11 | 104,569.19 | Sep 28 | 135,089.12 |
| Sep 14 | 132,426.52 | Sep 29 | 136,357.36 |
| Sep 15 | 116,142.48 | Sep 30 | 143,376.39 |

 **SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

                                   PRIVATE CLIENT GROUP 244
                                   261 MADISON AVENUE
                                   NEW YORK, NY 10016


        MEZZ57TH LLC DEBTOR IN POSSESSION         9-244
        CASE NUMBER 2011316SHL
        PAYROLL AC
        36 E 57TH ST MEZZANINE
        NEW YORK NY  10022            999            See Back for Important Information


                                              Primary Account: 9105            9


        AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
        SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
        "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
        BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
        GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
        SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
        CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
        ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9105 | BANKRUPTCY CHECKING | 6,880.84 | 631.51 |
| | RELATIONSHIP       TOTAL | | 631.51 |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9105            9

BANKRUPTCY CHECKING        9105

Summary

| | |
|---|---:|
| Previous Balance as of September 01, 2020 | 6,880.84 |
| 2 Credits | 187,982.17 |
| 15 Debits | 194,231.50 |
| Ending Balance as of   September 30, 2020 | 631.51 |

Deposits and Other Credits

| | | |
|---|---|---:|
| Sep 08 | ONLINE TRANSFER CR | 87,353.58 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Sep 21 | ONLINE TRANSFER CR | 100,628.59 |
| | ONLINE XFR FROM: XXXXXX9083 | |

Withdrawals and Other Debits

| | | |
|---|---|---:|
| Sep 08 | OUTGOING WIRE XFER | 4,737.75 |
| | REF#  20200908B6B7261F000352 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |
| | BANK: JPMORGAN CHASE        ACCT# 192835673 | |
| Sep 08 | OUTGOING WIRE XFER | 25,588.21 |
| | REF#  20200908B6B7261F000345 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |
| | BANK: JPMORGAN CHASE        ACCT# 192835681 | |
| Sep 08 | OUTGOING WIRE XFER | 53,587.45 |
| | REF#  20200908B6B7261F000353 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |
| | BANK: JPMORGAN CHASE        ACCT# 192835673 | |
| Sep 21 | OUTGOING WIRE XFER | 7,219.04 |
| | REF#  20200921B6B7261F000328 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |
| | BANK: JPMORGAN CHASE        ACCT# 192835673 | |
| Sep 21 | OUTGOING WIRE XFER | 60,991.63 |
| | REF#  20200921B6B7261F000329 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016


MEZZ57TH LLC DEBTOR IN POSSESSION          9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY 10022                999          See Back for Important Information


Primary Account: 9105                    9

| Date | Description | |
|---|---|---|
| | BANK: JPMORGAN CHASE          ACCT# 192835673 | |
| Sep 22 | OUTGOING WIRE XFER | 29,927.62 |
| | REF#  20200922B6B7261F000268 | |
| | TO:   ADP CLIENT TRUST          ABA:   021000021 | |
| | BANK: JPMORGAN CHASE          ACCT# 192835681 | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Sep 02 | 1007 | 3,650.10 | Sep 15 | 10409 | 2,026.53 |
| Sep 08 | 1019 * | 706.61 | Sep 14 | 10410 | 756.02 |
| Sep 08 | 1020 | 63.15 | Sep 15 | 10411 | 132.86 |
| Sep 01 | 10407 * | 1,829.47 | Sep 29 | 10412 | 2,490.30 |
| Sep 14 | 10408 | 524.76 | | | |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Aug 31 | 6,880.84 | Sep 15 | 631.51 |
| Sep 01 | 5,051.37 | Sep 21 | 33,049.43 |
| Sep 02 | 1,401.27 | Sep 22 | 3,121.81 |
| Sep 08 | 4,071.68 | Sep 29 | 631.51 |
| Sep 14 | 2,790.90 | | |



## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

                                              PRIVATE CLIENT GROUP 244
                                              261 MADISON AVENUE
                                              NEW YORK, NY 10016


        MEZZ57TH LLC DEBTOR IN POSSESSION       8-244
        CASE NUMBER 2011316SHL
        UTILITIES AC
        36E 57TH ST MEZZANINE
        NEW YORK NY  10022            999          See Back for Important Information


                                              Primary Account: 9091              0


        AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
        SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
        "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
        BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
        GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
        SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
        CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
        ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9091   BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| RELATIONSHIP   TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999                    See Back for Important Information

Primary Account: 9091                    0

BANKRUPTCY CHECKING           9091

Summary

| | |
|---|---|
| Previous Balance as of September 01, 2020 | 7,500.00 |

There was no deposit activity during this statement period

| | |
|---|---|
| Ending Balance as of    September 30, 2020 | 7,500.00 |

Mezz 57th LLC

**10900 Utility, Period Ending 09/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 7,500.00 |
| | |
| Uncleared transactions as of 09/30/2020 | 7,500.00 |
| Register balance as of 09/30/2020 | 15,000.00 |

**Additional Information**

Uncleared deposits and other credits as of 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2020 | Transfer | | | 7,500.00 |
| Total | | | | 7,500.00 |

Mezz 57th LLC

**10850 Payroll Checking, Period Ending 09/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 10/04/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                    USD

Statement beginning balance .............................................................................. 6,880.84
Checks and payments cleared (15) ..................................................................... -194,231.50
Deposits and other credits cleared (2) ............................................................... 187,982.17
Statement ending balance .................................................................................... 631.51

Uncleared transactions as of 09/30/2020 ......................................................... -108,299.93
Register balance as of 09/30/2020 ..................................................................... -107,668.42

**Details**

Checks and payments cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2020 | Check | 1011 | Ashley Ohman | -63.15 |
| 08/26/2020 | Check | 1012 | Brigida Tavarez | -706.61 |
| 09/01/2020 | Check | 10407 | | -1,829.47 |
| 09/02/2020 | Check | | Advanced Plumbing Mechanic… | -3,650.10 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -53,587.45 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -25,588.21 |
| 09/09/2020 | Journal | PU6 1099 9/9/2020 | | -4,737.75 |
| 09/14/2020 | Check | 10410 | | -756.02 |
| 09/14/2020 | Check | 10408 | | -524.76 |
| 09/15/2020 | Check | 10411 | | -132.86 |
| 09/15/2020 | Check | 10409 | | -2,026.53 |
| 09/23/2020 | Journal | Payroll 9/23/2020 | | -29,927.62 |
| 09/23/2020 | Journal | Payroll 9/23/2020 | | -60,991.63 |
| 09/23/2020 | Journal | PU6 1099 9/23/2020 | | -7,219.04 |
| 09/29/2020 | Check | 10412 | | -2,490.30 |

Total                                                                                        -194,231.50

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2020 | Transfer | | | 87,353.58 |
| 09/21/2020 | Transfer | | | 100,628.59 |

Total                                                                                         187,982.17

**Additional Information**

Uncleared checks and payments as of 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2020 | Journal | NYC Metro Tax Adj | | -11.79 |
| 07/28/2020 | Transfer | | | -29,253.02 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -1,012.18 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -634.94 |
| 07/29/2020 | Journal | Payroll 7/29/2020 | | -2,854.72 |
| 07/29/2020 | Journal | PU6 7/29/2020 1099 | | -3,650.10 |
| 08/12/2020 | Journal | Payroll 8/12/2020 | | -24,076.12 |
| 08/17/2020 | Check | 10403 | | -581.12 |
| 08/17/2020 | Check | 10405 | | -1,008.22 |
| 08/17/2020 | Check | 10404 | | -480.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 08/18/2020 | Check | 10406 | | -2,250.15 |
| 08/26/2020 | Journal | Payroll 8/26/2020 | | -1,829.47 |
| 08/26/2020 | Journal | Payroll 8/26/2020 | | -46,998.87 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -524.76 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -2,026.53 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -132.86 |
| 09/09/2020 | Journal | Payroll 9/9/2020 | | -756.02 |
| 09/23/2020 | Journal | Payroll 9/23/2020 | | -2,490.30 |

Total                                                                        -120,571.96

Uncleared deposits and other credits as of 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 06/24/2020 | Transfer | | | 3,750.00 |
| 06/24/2020 | Transfer | | | 766.90 |
| 06/26/2020 | Transfer | | | 7,500.00 |
| 06/30/2020 | Journal | FUTA Adj | | 255.13 |

Total                                                                         12,272.03

Mezz 57th LLC

**10800 Checking, Period Ending 09/30/2020**

**RECONCILIATION REPORT**

Reconciled on: 10/05/2020

Reconciled by: Vijar Kohli

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance .................................................... 200,238.21
Checks and payments cleared (86) ............................................. -430,280.85
Deposits and other credits cleared (39) ...................................... 373,419.03
Statement ending balance ...................................................... 143,376.39

Uncleared transactions as of 09/30/2020 ..................................... 54,294.42
Register balance as of 09/30/2020 ............................................ 197,670.81
Cleared transactions after 09/30/2020 ....................................... 0.00
Uncleared transactions after 09/30/2020 ..................................... -9,198.30
Register balance as of 10/05/2020 ............................................ 188,472.51

**Details**

Checks and payments cleared (86)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/09/2020 | Bill Payment | 1035 | Great Hair, Inc. | -2,554.40 |
| 08/20/2020 | Bill Payment | 1084 | Vent Away, LLC | -871.00 |
| 08/25/2020 | Check | 1093 | Rochelle Aliotta | -1,800.00 |
| 08/27/2020 | Bill Payment | 1087 | Hugo Villavicencio | -1,200.00 |
| 08/27/2020 | Bill Payment | 1091 | Great Hair, Inc. | -1,305.00 |
| 08/27/2020 | Bill Payment | 1089 | M & L Service & Maintenance … | -1,250.56 |
| 08/27/2020 | Bill Payment | 1085 | WageWorks, Inc. | -155.00 |
| 08/27/2020 | Bill Payment | 1091 | Tele-Verse Communications, I… | -185.08 |
| 08/27/2020 | Bill Payment | 1087 | Republic Data Products, Inc. | -900.00 |
| 09/01/2020 | Check | 1095 | John Barrett | -16,000.00 |
| 09/01/2020 | Check | 1095 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 09/01/2020 | Transfer | | | -1,883.01 |
| 09/02/2020 | Bill Payment | | FedEx | -384.05 |
| 09/02/2020 | Transfer | | | -5,847.24 |
| 09/02/2020 | Expense | | | -4,404.64 |
| 09/02/2020 | Expense | | | -4,758.41 |
| 09/02/2020 | Transfer | | | -559.92 |
| 09/02/2020 | Expense | | SalonCentric | -7,041.54 |
| 09/03/2020 | Bill Payment | 1098 | Golden Door Services | -1,200.00 |
| 09/03/2020 | Bill Payment | 1097 | JH Brands, LLC | -5,000.00 |
| 09/03/2020 | Bill Payment | | FedEx | -146.80 |
| 09/03/2020 | Bill Payment | | Empire Bluecross | -270.01 |
| 09/03/2020 | Bill Payment | | Empire Bluecross | -15,813.80 |
| 09/03/2020 | Expense | | | -25.00 |
| 09/03/2020 | Bill Payment | | MIP 57th Development Acquis… | -20,000.00 |
| 09/04/2020 | Bill Payment | 1096 | The Wella Corporation | -941.89 |
| 09/08/2020 | Bill Payment | | FedEx | -45.61 |
| 09/08/2020 | Transfer | | | -87,353.58 |
| 09/09/2020 | Bill Payment | | FedEx | -225.59 |
| 09/09/2020 | Bill Payment | | Empire Bluecross | -15,813.79 |
| 09/09/2020 | Bill Payment | | SYSCO | -190.31 |
| 09/10/2020 | Bill Payment | 1101 | Golden Door Services | -1,200.00 |
| 09/10/2020 | Bill Payment | 1100 | Fairchild Baldwin, LLC | -1,018.00 |
| 09/10/2020 | Bill Payment | 1102 | Kaback Service, Inc. | -640.18 |
| 09/10/2020 | Bill Payment | 1103 | Verizon | -1,109.15 |
| 09/10/2020 | Bill Payment | 1104 | Verizon Fios | -898.31 |
| 09/10/2020 | Bill Payment | 1099 | Imperial Dade (Burke) | -518.33 |
| 09/10/2020 | Expense | | Mazars USA, LLC | -8,000.00 |
| 09/10/2020 | Expense | | | -25.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/11/2020 | Expense | | | -25.00 |
| 09/11/2020 | Bill Payment | | Milbon USA, Inc. | -875.79 |
| 09/11/2020 | Bill Payment | | Milbon USA, Inc. | -126.00 |
| 09/11/2020 | Bill Payment | | Milbon USA, Inc. | -1,942.00 |
| 09/14/2020 | Expense | | | -13.36 |
| 09/14/2020 | Bill Payment | | FedEx | -23.18 |
| 09/14/2020 | Expense | | | -25.00 |
| 09/14/2020 | Bill Payment | | McFarlane Properties | -4,500.00 |
| 09/14/2020 | Bill Payment | | McFarlane Properties | -3,500.00 |
| 09/14/2020 | Bill Payment | | McFarlane Properties | -4,500.00 |
| 09/14/2020 | Expense | | The Hartford | -5,666.82 |
| 09/14/2020 | Expense | | Voya | -4,119.36 |
| 09/14/2020 | Bill Payment | | Pro Beauty Wholesale | -659.97 |
| 09/14/2020 | Expense | | | -699.88 |
| 09/14/2020 | Expense | | | -1,497.14 |
| 09/14/2020 | Bill Payment | | Con Edison | -3,965.44 |
| 09/15/2020 | Bill Payment | 1105 | Long Island Beauty Supply, Inc. | -2,731.29 |
| 09/15/2020 | Bill Payment | | Empire Bluecross | -15,813.79 |
| 09/16/2020 | Expense | | | -1,252.00 |
| 09/16/2020 | Bill Payment | | FedEx | -68.67 |
| 09/16/2020 | Bill Payment | 1106 | Shu Uemura | -3,541.16 |
| 09/16/2020 | Expense | | SalonCentric | -4,073.24 |
| 09/18/2020 | Bill Payment | 1110 | Royal Waste Services, Inc. | -330.44 |
| 09/18/2020 | Bill Payment | 1109 | Spectrum Enterprise | -599.00 |
| 09/18/2020 | Bill Payment | 1108 | Tele-Verse Communications, I… | -92.54 |
| 09/18/2020 | Bill Payment | 1114 | Golden Door Services | -1,200.00 |
| 09/18/2020 | Bill Payment | 1112 | JH Brands, LLC | -5,000.00 |
| 09/18/2020 | Bill Payment | 1111 | Quarterhorse Technology Inc. | -150.00 |
| 09/21/2020 | Transfer | | | -100,628.59 |
| 09/21/2020 | Expense | | | -25.00 |
| 09/21/2020 | Bill Payment | | Milbon USA, Inc. | -724.00 |
| 09/22/2020 | Expense | | | -25.00 |
| 09/22/2020 | Bill Payment | | Empire Bluecross | -15,813.79 |
| 09/22/2020 | Expense | | SalonCentric | -4,073.24 |
| 09/22/2020 | Bill Payment | | Milbon USA, Inc. | -1,912.00 |
| 09/23/2020 | Bill Payment | 1115 | Imperial Dade (Burke) | -419.05 |
| 09/23/2020 | Check | 1116 | Cash | -50.00 |
| 09/23/2020 | Bill Payment | 1119 | Symbiotic Salon Systems | -500.08 |
| 09/23/2020 | Bill Payment | | FedEx | -161.53 |
| 09/24/2020 | Bill Payment | 1118 | Long Island Beauty Supply, Inc. | -1,350.35 |
| 09/24/2020 | Bill Payment | 1117 | Golden Door Services | -1,200.00 |
| 09/25/2020 | Expense | | Innovative Business Compute… | -1,595.00 |
| 09/29/2020 | Expense | | | -4,404.64 |
| 09/29/2020 | Expense | | Voya | -4,509.71 |
| 09/29/2020 | Expense | | SalonCentric | -4,073.24 |
| 09/29/2020 | Bill Payment | | Principal Life Insurance Comp… | -8,813.82 |
| 09/30/2020 | Bill Payment | | FedEx | -37.59 |

Total                                                          -430,280.85

Deposits and other credits cleared (39)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/01/2020 | Deposit | | Safety First, LTD | 115.50 |
| 09/02/2020 | Deposit | | | 1,209.29 |
| 09/02/2020 | Deposit | | | 443.95 |
| 09/02/2020 | Deposit | | | 5,075.73 |
| 09/02/2020 | Deposit | | | 235.23 |
| 09/03/2020 | Deposit | | | 17,010.66 |
| 09/03/2020 | Deposit | | | 208.42 |
| 09/04/2020 | Deposit | | | 10,654.50 |
| 09/08/2020 | Deposit | | | 150.15 |
| 09/08/2020 | Deposit | | | 12,484.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2020 | Deposit | | | 28,368.64 |
| 09/09/2020 | Deposit | | | 1,244.89 |
| 09/09/2020 | Deposit | | | 1,694.20 |
| 09/10/2020 | Deposit | | | 500.00 |
| 09/10/2020 | Deposit | | | 20,074.97 |
| 09/11/2020 | Deposit | | | 14,392.22 |
| 09/14/2020 | Deposit | | | 18,437.47 |
| 09/14/2020 | Deposit | | | 39,263.34 |
| 09/15/2020 | Deposit | | | 729.75 |
| 09/16/2020 | Deposit | | | 3,305.88 |
| 09/16/2020 | Deposit | | | 1,509.44 |
| 09/16/2020 | Deposit | | | 3,374.50 |
| 09/17/2020 | Deposit | | | 22,370.94 |
| 09/18/2020 | Deposit | | | 19,235.50 |
| 09/21/2020 | Deposit | | | 17,742.44 |
| 09/21/2020 | Deposit | | | 32,671.78 |
| 09/21/2020 | Deposit | | | 2,228.00 |
| 09/23/2020 | Deposit | | | 1,111.19 |
| 09/23/2020 | Deposit | | | 3,888.08 |
| 09/23/2020 | Deposit | | | 1,009.66 |
| 09/24/2020 | Deposit | | | 14,104.75 |
| 09/25/2020 | Deposit | | | 11,813.91 |
| 09/28/2020 | Deposit | | | 535.23 |
| 09/28/2020 | Deposit | | | 26,367.94 |
| 09/28/2020 | Deposit | | | 9,079.93 |
| 09/29/2020 | Deposit | | United Healthcare | 23,069.65 |
| 09/30/2020 | Deposit | | | 2,443.23 |
| 09/30/2020 | Deposit | | | 147.70 |
| 09/30/2020 | Deposit | | | 5,115.77 |

Total      373,419.03

**Additional Information**

Uncleared checks and payments as of 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2020 | Transfer | | | -7,500.00 |
| 08/04/2020 | Bill Payment | 1066 | MJC Electric and Maintenance | -426.79 |
| 09/08/2020 | Bill Payment | | Golden Door Services | -1,200.00 |
| 09/18/2020 | Bill Payment | 1113 | Hercules | -300.60 |

Total      -9,427.39

Uncleared deposits and other credits as of 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2020 | Transfer | | | 106.21 |
| 06/24/2020 | Transfer | | | 766.90 |
| 08/11/2020 | Transfer | | | 24,331.25 |
| 08/24/2020 | Transfer | | | 38,517.45 |
| 09/10/2020 | Bill Payment | | Milbon USA, Inc. | 0.00 |

Total      63,721.81

Uncleared checks and payments after 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2020 | Check | 1124 | John Barrett | -16,000.00 |
| 10/01/2020 | Bill Payment | 1126 | Tele-Verse Communications, I… | -92.54 |
| 10/01/2020 | Bill Payment | 1127 | The Wella Corporation | -640.07 |
| 10/01/2020 | Bill Payment | 1128 | WageWorks, Inc. | -202.00 |
| 10/01/2020 | Bill Payment | 1123 | Innovative Business Compute… | -95.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2020 | Transfer | | | -1,883.01 |
| 10/01/2020 | Bill Payment | 1121 | Golden Door Services | -1,200.00 |
| 10/01/2020 | Bill Payment | 1125 | Long Island Beauty Supply, Inc. | -1,139.24 |
| 10/01/2020 | Check | 1120 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 10/01/2020 | Bill Payment | 1122 | Hugo Villavicencio | -977.50 |

| Total | | | | -23,667.31 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 09/30/2020

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2020 | Deposit | | | 14,469.01 |

| Total | | | | 14,469.01 |
|-------|--|--|--|-----------|

# Mezz 57th LLC

## PROFIT AND LOSS

### September 2020

| | TOTAL |
|---|---:|
| Income | |
| 40000 REVENUE | |
| 40100 Sales - Service | |
| 40050 Sales - Treatments | 9,547.00 |
| 40110 Style | 127,803.25 |
| 40120 Color | 154,872.75 |
| 40130 Makeup | 6,970.00 |
| 40140 Manicure | 16,806.50 |
| 40150 Owner | 21,625.00 |
| 40160 Out of Salon | 1,543.00 |
| Sales Lashes | 0.00 |
| **Total 40100 Sales - Service** | **339,167.50** |
| 40200 Sales - Retail | |
| 40210 Shu Uemura | 7,335.13 |
| 40220 Milbon | 5,963.30 |
| 40230 Trinny London | 2,141.50 |
| 40240 Surratt Cosmetics | 648.40 |
| 40250 Nannette De Gaspe | 170.00 |
| 40260 Depasquale | -90.00 |
| 40270 Phaidon | 12.95 |
| 40290 Other | 2,572.65 |
| 40600 Consignment - Jewelry | -426.40 |
| **Total 40200 Sales - Retail** | **18,327.53** |
| **Total 40000 REVENUE** | **357,495.03** |
| Discounts/Refunds Given | |
| 40900 Sales - Returns & Discounts | 0.00 |
| **Total Discounts/Refunds Given** | **0.00** |
| Other Income | |
| 40300 Sales - Food | 0.00 |
| 40500 Sales - Other | 10,376.36 |
| **Total Other Income** | **10,376.36** |
| **Total Income** | **$367,871.39** |

# Mezz 57th LLC

## PROFIT AND LOSS

### September 2020

| | TOTAL |
|---|---|
| Cost of Goods Sold | |
| 50000 COST OF GOODS SOLD | |
| 50300 COGS  - Retail | |
| 50100 Commissions | 1,284.15 |
| 50310 Shu Uemura | 3,391.43 |
| 50320 Milbon | 2,479.50 |
| 50330 Trinny London | 1,176.56 |
| 50340 Surratt Cosmetics | 339.50 |
| 50350 Nanette De Gaspe | 93.50 |
| 50360 Depasquale | -45.00 |
| 50370 Phaidon | 6.48 |
| 50380 Other | 1,183.35 |
| 50390 Freight In | 15.00 |
| **Total 50300 COGS  - Retail** | **9,924.47** |
| 50400 COGS - Food | 190.31 |
| 50600 Backbar | |
| 50605 Color | 7,926.84 |
| 50610 Shampoo | 126.00 |
| 50615 Treatments | 644.97 |
| 50620 Extensions | 3,765.00 |
| 50630 Nails | 1,123.68 |
| 50635 Tools | 333.96 |
| 50640 Supplies | 1,011.36 |
| 50645 Lashes | 156.86 |
| 50695 Shipping | 550.34 |
| 50696 Retail | -139.45 |
| **Total 50600 Backbar** | **15,499.56** |
| **Total 50000 COST OF GOODS SOLD** | **25,614.34** |
| **Total Cost of Goods Sold** | **$25,614.34** |
| GROSS PROFIT | **$342,257.05** |

# Mezz 57th LLC

## PROFIT AND LOSS

### September 2020

| | TOTAL |
|---|---|
| Expenses | |
| 60000 PAYROLL | |
| 60100 Service Payroll | |
| Colorist Payroll | |
| 60102 Color Assistants | 9,168.93 |
| 60180 Colorist I | 6,727.37 |
| 60181 Colorist II | 2,832.29 |
| 60182 Colorist III | 34,981.11 |
| 60183 Colorist IV | 26,104.92 |
| **Total Colorist Payroll** | **79,814.62** |
| Mani/Makeup Payroll | |
| 60184 Makeup | 2,870.43 |
| 60185 Manicurist | 12,837.04 |
| 60186 Outside Services | 500.00 |
| **Total Mani/Makeup Payroll** | **16,207.47** |
| Stylist Payroll | |
| 60101 Style Assistants | 18,508.83 |
| 60187 Stylist I | 10,837.61 |
| 60188 Stylist II | 658.28 |
| 60189 Stylist III | 43,440.14 |
| 60190 Stylist IV | 12,642.30 |
| **Total Stylist Payroll** | **86,087.16** |
| **Total 60100 Service Payroll** | **182,109.25** |
| 60111 Owner Payroll Expenses | |
| 60110 Owner Payroll | 16,000.00 |
| 60320 Medical - Owner | 1,587.67 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **17,818.85** |
| 60200 Payroll Taxes - Employer | |
| 60210 FICA | 17,209.47 |
| 60220 FUTA | 78.19 |
| 60230 SUI | 522.77 |
| 60240 MCMT | 0.00 |
| **Total 60200 Payroll Taxes - Employer** | **17,810.43** |

# Mezz 57th LLC

## PROFIT AND LOSS

### September 2020

|  | TOTAL |
|---|---|
| 60300 Payroll Benefits |  |
| 60310 Medical | -11,907.96 |
| 60330 Dental | -3,335.72 |
| 60350 Life | 179.25 |
| 60370 Disability / PFL | 2,898.58 |
| 60380 TransitChek | 356.91 |
| 60390 VTL Insurance | -1,246.67 |
| **Total 60300 Payroll Benefits** | **-13,055.61** |
| Management & Overhead |  |
| 60130 Administration | 31,004.13 |
| 60140 Reception | 11,230.30 |
| 60150 Booking | 12,213.69 |
| 60160 Housekeeping | 19,677.29 |
| 60191 Wait Staff | 3,727.48 |
| **Total Management & Overhead** | **77,852.89** |
| **Total 60000 PAYROLL** | **282,535.81** |
| 70000 OPERATING EXPENSES |  |
| 70100 Rent & Utilities |  |
| 70110 Rent | 90,186.80 |
| 70120 Electric & Gas | 3,832.24 |
| 70130 HVAC Water | 291.67 |
| **Total 70100 Rent & Utilities** | **94,310.71** |
| 70200 Insurance |  |
| 70210 Commercial | 4,758.41 |
| 70220 Workmans Comp | 5,666.82 |
| 70230 EPLI | 8,809.28 |
| **Total 70200 Insurance** | **19,234.51** |
| 70600 Salon Expenses |  |
| 70650 Kitchen | 1,520.33 |
| 70660 Garbage | 330.44 |
| 70690 Maintenance & Repair | 12,707.41 |
| **Total 70600 Salon Expenses** | **14,558.18** |
| 70900 Interest & Fees |  |
| 70910 Interest Expense | 430.36 |
| 70930 Bank Fees | 37.50 |
| **Total 70900 Interest & Fees** | **467.86** |

# Mezz 57th LLC

## PROFIT AND LOSS
### September 2020

|  | TOTAL |
|---|---|
| Office/General Administrative Expenses |  |
| 70300 Professional Fees |  |
| 70330 Consulting | 4,800.00 |
| **Total 70300 Professional Fees** | **4,800.00** |
| 70500 Office Expenses |  |
| 70511 Office Supplies | 448.99 |
| 70520 Computer Expense | 3,701.00 |
| 70530 Telephone | 4,733.98 |
| 70560 Moving & Storage | 924.72 |
| 70570 Postage & Delivery | 407.23 |
| **Total 70500 Office Expenses** | **10,215.92** |
| 70800 Other |  |
| 70810 Rent - LI | 3,500.00 |
| 70820 Auto | 699.88 |
| **Total 70800 Other** | **4,199.88** |
| **Total Office/General Administrative Expenses** | **19,215.80** |
| **Total 70000 OPERATING EXPENSES** | **147,787.06** |
| **Total Expenses** | **$430,322.87** |
| NET OPERATING INCOME | $ -88,065.82 |
| NET INCOME | $ -88,065.82 |

# Mezz 57th LLC

## BALANCE SHEET

As of September 30, 2020

|  | TOTAL |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 10000 CASH | |
| 10100 Cash Drawer | 67.69 |
| 10200 Petty Cash | 291.89 |
| 10300 Cash Reserve | -115.63 |
| 10400 Merchant | 0.00 |
| 10500 Operating | -82,979.97 |
| 10600 Payroll | -4,566.65 |
| 10700 Savings | 0.00 |
| 10800 Checking | 197,670.81 |
| 10850 Payroll Checking | -77,927.77 |
| 10900 Utility | 15,000.00 |
| **Total 10000 CASH** | **47,440.37** |
| Cash transfers | 0.00 |
| **Total Bank Accounts** | **$47,440.37** |
| Accounts Receivable | |
| 11000 RECEIVABLES | 0.00 |
| 11100 Accounts Receivable | 0.00 |
| **Total 11000 RECEIVABLES** | **0.00** |
| **Total Accounts Receivable** | **$0.00** |

| | TOTAL |
|---|---|
| Other Current Assets | |
| 12000 CREDIT CARD RECEIVABLE | 248,219.88 |
| 13000 OTHER RECIEVABLES | |
| 13100 Employee Advances | 4,644.80 |
| 13200 COBRA | 818.73 |
| 13300 Due from Trinny London | 23,117.03 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 OTHER RECIEVABLES** | **28,580.56** |
| 14000 INVENTORY | |
| 14100 Shu Uemura | **11,626.80** |
| 14200 Milbon | 6,107.75 |
| 14300 Trinny London | 100,858.04 |
| 14400 Surratt Cosmetics | 3,602.00 |
| 14500 Nanette De Gaspe | 4,983.00 |
| 14600 Depasquale | 1,659.41 |
| 14700 Phaidon | 3,061.30 |
| 14900 Other | -4,999.94 |
| Baxter of California | -97.64 |
| Paramount - GHD | 757.74 |
| **Total 14000 INVENTORY** | **127,558.46** |
| 15000 PREPAID EXPENSES | |
| 15100 Prepaid Expenses | 30,531.81 |
| 15200 Prepaid Insurance | 34,030.30 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 72,204.00 |
| **Total 15000 PREPAID EXPENSES** | **136,766.11** |
| **Total Other Current Assets** | **$541,125.01** |
| **Total Current Assets** | **$588,565.38** |

# Mezz 57th LLC

## BALANCE SHEET

### As of September 30, 2020

|  | TOTAL |
|---|---|
| Fixed Assets |  |
| 16000 PROPERTY PLANT & EQUIPMENT |  |
| 16100 Furniture & Fixtures | 692,178.77 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements |  |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,235,529.75** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,946,040.97** |
| 17000 ACCUMULATED DEPRECIATION |  |
| 17100 AD - Furniture & Fixtures | 0.00 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | 0.00 |
| 17500 AD - Leasehold Improvements | 1,897.90 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **1,897.90** |
| **Total Fixed Assets** | **$2,947,938.87** |
| Other Assets |  |
| 18000 INTERCOMPANY |  |
| 18100 Due from Old Co | 457,404.41 |
| 18200 Due from Owner | 42,978.72 |
| **Total 18000 INTERCOMPANY** | **500,383.13** |
| 19000 START UP COSTS |  |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,872.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,455.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,207,886.09** |
| **TOTAL ASSETS** | **$4,744,390.34** |

# Mezz 57th LLC

## BALANCE SHEET

### As of September 30, 2020

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 20000 PAYABLES |  |
| 20100 Accounts Payable [Pre-Petition] | 431,438.57 |
| 20101 Accounts Payable [Post-Petition] | 1,299,236.61 |
| 20200 Insurance Payable | -24,949.72 |
| 20200 Insurance Payable | 30,753.16 |
| **Total 20000 PAYABLES** | **1,736,478.62** |
| **Total Accounts Payable** | **$1,736,478.62** |
| Credit Cards |  |
| AMEX 5003 | 59,437.46 |
| AMEX 7004 | 28,951.31 |
| CapOne 6025 | 30,849.03 |
| **Total Credit Cards** | **$119,237.80** |
| Other Current Liabilities |  |
| 21000 OTHER PAYABLES |  |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | 13,659.36 |
| 21300 Accrued Payroll | 147,720.88 |
| 22100 Accrued Expenses | 26,197.86 |
| 22200 Accrued Interest | 162,609.60 |
| **Total 22000 ACCRUED EXPENSES** | **350,187.70** |
| 22300 ACCRUED EXPENSES - BUILD OUT |  |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES |  |
| 23100 401k Plan | -3,979.52 |
| 23200 Wage Garnishments | -325.12 |
| 23300 NY SDI | 955.70 |
| 23400 NY SFLI | 1,928.13 |
| **Total 23000 PAYROLL LIABILITIES** | **-1,420.81** |
| NYS Sales Tax Processing Payable | 411,120.85 |
| Sales Tax Payable | -25.00 |

| | TOTAL |
|---|---|
| **Total NYS Sales Tax Processing Payable** | **411,095.85** |
| **Total Other Current Liabilities** | **$461,089.42** |
| **Total Current Liabilities** | **$2,316,805.84** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| Kersey, William | 250,000.00 |
| PPP Loan | 850,000.00 |
| **Total 25200 Notes Payable - Lenders** | **4,820,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 68,663.04 |
| 25320 Navitas Credit Corp - 40540889 | 37,414.85 |
| 25330 Pawnee Leasing Corp - 201812086 | 78,084.54 |
| 25340 Pacific Leasing Inc - 823947 | 62,599.10 |
| 25350 TimePayment Corp | 24,554.48 |
| **Total 25300 Notes Payable - Financing** | **271,316.01** |
| **Total 25000 LONG TERM DEBT** | **5,092,212.95** |
| **Total Long-Term Liabilities** | **$5,092,212.95** |
| **Total Liabilities** | **$7,409,018.79** |
| Equity | |
| 30000 OWNERS EQUITIES | -128,042.41 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -1,312,892.18 |
| Net Income | -1,283,693.86 |
| **Total Equity** | **$ -2,664,628.45** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,744,390.34** |

Mezz57th LLC
**13 Week Cash Flows**
For INTERNAL USE ONLY

| Week Ending | 7/18/2020 | Actual 7/18/2020 | 7/25/2020 | Actual 7/25/2020 | 8/1/2020 | Actual 8/1/2020 | 8/8/2020 | Actual 8/8/2020 | 8/15/2020 | Actual 8/15/2020 | 8/22/2020 | Actual 8/22/2020 | 8/29/2020 | Actual 8/29/2020 | 9/5/2020 | Actual 9/5/2020 | 9/12/2020 | Actual 9/12/2020 | 9/19/2020 | Actual 9/19/2020 | 9/26/2020 | Actual 9/26/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 421,919 | 421,919 | 270,137 | 270,137 | 323,720 | 323,720 | 284,997 | 284,997 | 284,538 | 284,538 | 200,762 | 200,762 | 201,490 | 201,490 | 173,658 | 173,658 | 156,172 | 156,172 | 107,027 | 107,027 | 160,474 | 160,474 |
| Cash Receipts | 70,000 | 50,744 | 100,000 | 76,898 | 75,000 | 67,426 | 85,000 | 52,061 | 65,000 | 59,294 | 65,000 | 60,539 | 70,000 | 79,160 | 85,000 | 76,844 | 115,000 | 76,795 | 125,000 | 105,988 | 140,000 | 81,651 |
| Less: Merchant Fees | | | (13,000) | | | | (7,233) | | | | | | | | (8,000) | (5,847) | | | | | | |
| **Total Cash Receipts** | 70,000 | 50,744 | 87,000 | 76,898 | 75,000 | 67,426 | 77,767 | 44,828 | 65,000 | 59,294 | 65,000 | 60,539 | 70,000 | 79,160 | 77,000 | 70,997 | 115,000 | 76,795 | 125,000 | 105,988 | 140,000 | 81,651 |
| Other Deposits | | | | | | | | | | | | 4,688 | | 3,095 | | | | 3,439 | | | | 2,239 |
| Transfers | | | | | | | | 8,931 | | | | | | | | | | | | | | 2,128 |
| Tenant Improvements | | | | | | | | | | | | | | | | | | | | | | |
| **Total Receipts** | 70,000 | 50,744 | 87,000 | 76,898 | 75,000 | 67,426 | 77,767 | 53,759 | 65,000 | 59,294 | 65,000 | 65,227 | 70,000 | 80,251 | 77,000 | 70,997 | 115,000 | 80,234 | 125,000 | 108,327 | 140,000 | 83,779 |

**DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Navitas Credit 1 | | | | | | | | | 1,528 | | 1,550 | 1,550 | | | | | 1,528 | | | | 1,497 | |
| Navitas Credit 2 | | | | | | | | | 1,476 | | 1,497 | 1,497 | | | | | 1,476 | 1,438 | | | | |
| Pawnee Leasing | | | | | 1,883 | | | | 4,200 | | | | 1,883 | | 1,883 | 1,883 | | | | | | 1,883 |
| Pacific Leasing | | | | | 1,438 | | | 3,067 | | 4,205 | | | 1,438 | | 1,438 | 1,438 | | | | | | 1,438 |
| TimePayment | | | | | 563 | | | 1,729 | | | | | 563 | | 560 | 560 | | | | | | 563 |
| **Lease Payments** | | | | | 3,884 | | | 4,796 | 7,204 | 4,205 | 3,048 | 3,048 | 3,884 | | 3,881 | 3,881 | 3,004 | 1,438 | | | 1,497 | 3,884 |
| MIP 57th Development | | | | | | | 25,000 | | | 25,000 | | 25,000 | 25,000 | | 20,000 | 20,000 | | | | | 12,500 | |
| Advanced Plumbing | | 448 | | | | | | | | | | | | | | | | | | | | |
| Alan Margolin | | | | 2,000 | | | | | | | | | | | | | | | | | | |
| M&B Service Maintenance | | | | | | | 1,251 | | | 1,251 | | | 1,251 | | | | | | | | | |
| Venti Away | | | | | | | | | | | | 871 | | | | | | | | | 871 | |
| Kaback Inc | | 484 | | | | | 2,069 | 2,069 | | | 3,000 | | | | 3,000 | | | | | 1,000 | 640 | |
| Con Edison | | 2,839 | | | | | | | | 4,548 | | | 1,500 | | | | | | | | 3,965 | |
| **Rent & Utilities** | | 3,772 | | 2,000 | | | 28,319 | 2,069 | 25,000 | 5,799 | 28,000 | 25,871 | 1,500 | 1,251 | 23,000 | 20,000 | | | 3,000 | 17,977 | | |
| Employee Payroll | 188,099 | 188,099 | | | 90,446 | 93,913 | | | 96,000 | 82,217 | | | 78,000 | 73,943 | | | 93,000 | 87,354 | | | 144,000 | 100,629 |
| John Barrett Salary | | | | | 8,000 | | 16,000 | | 16,000 | 16,000 | | | | | 16,000 | 16,000 | | | | | | |
| Empire Employee Insurance | | | | | | | | | | 15,001 | 20,511 | 20,511 | 20,511 | 20,511 | | 16,084 | 15,005 | 15,814 | 20,511 | 15,814 | 20,511 | 15,814 |
| Principal Financial Group | | | | | | | 11,402 | 11,402 | | | | | 9,881 | | 8,907 | 8,907 | | | | | | |
| VOYA 401k | | | 11,792 | 11,792 | | | 5,725 | 5,725 | | | 5,000 | 4,948 | | | 9,500 | 3,440 | | | 9,500 | 4,119 | | |
| Shelterpoint DBL | | | | | | | 2,700 | | | 160 | | | | | 2,700 | 7,042 | | | | 4,073 | | |
| TransitChek | 2,500 | 1,305 | | | | | | | 2,500 | | 1,500 | 1,577 | | | | | 2,500 | | | 1,252 | | |
| Wageworks | | | | | | | | | | | 122 | | | 643 | | | | | 122 | 155 | | |
| Wage Garnishments | | | | | | | 202 | | | | 202 | | | | 202 | | | | 202 | | | |
| ADP Screening | | | | | | | 300 | | | | | | | | 300 | | | | | | | |
| ADP | | | | | | | 1,300 | | | | | 850 | | | 1,300 | | | | | | | |
| **Payroll / Benefits** | 190,599 | 189,304 | 11,792 | 11,792 | 98,446 | 93,913 | 37,629 | 17,128 | 114,500 | 113,378 | 27,334 | 27,885 | 108,392 | 95,097 | 38,908 | 51,472 | 110,501 | 103,167 | 30,334 | 25,413 | 164,511 | 116,442 |
| Ballon Stoll Bader & Nadler, P.C. | | | | | 15,000 | | | | | | | | | | | | | | | | | |
| Mazars LLP | | | | | 8,000 | | | | 8,000 | | | | 5,000 | | | | 8,000 | 8,000 | | | 8,000 | |
| Bederson LLP | | | | | | | | | | | | | | | | | | | | | | |
| Golden Door Services | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | | 1,200 | 2,400 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 |
| **Professional Fees** | 1,200 | 1,200 | 1,200 | 1,200 | 24,200 | 1,200 | 1,200 | | 9,200 | 2,400 | 1,200 | 1,200 | 6,200 | 1,200 | 1,200 | 1,200 | 9,200 | 9,200 | 1,200 | 1,200 | 9,200 | 1,200 |
| First Insurance Funding | | | | | | | 4,405 | 4,405 | | | | | | | 4,625 | 4,405 | | | | | | |
| Hartford | | | | | | | 5,601 | | | 5,667 | | | | | 5,601 | | | | | 5,667 | | |
| Travelers | | | | | | 352 | | | | | | | | | | | | | | | | |
| Philadelphia Insurance | | 4,778 | | | | | | | | 4,758 | | | 4,778 | | 4,758 | 4,758 | | | | | 4,778 | |
| **Business Insurance** | | 4,778 | | | | 352 | 10,006 | 4,405 | | 10,425 | | | 4,778 | | 14,985 | 9,163 | | | | 5,667 | 4,778 | |
| BMW Financial Services | | | | | | | 1,435 | 1,435 | | | | | | | 699 | | | | | 700 | | |
| McFarlane Properties | | | | | | | | | | | | | | | | | | | | | | |
| Verizon Wireless | | | | | | | | | 250 | | | | | | | | | 250 | | 12,500 | | |
| **Other** | | | | | | | 1,435 | 1,435 | 250 | | | | | | 699 | | | 250 | | 12,500 | 700 | |
| Salon Centric | | | 2,500 | | | | 7,042 | 7,042 | | | 2,500 | | | | 2,500 | | | | 2,500 | | | 4,073 |
| The Wella Corporation | | | 2,500 | 1,627 | | 1,202 | 2,500 | | | | 2,500 | | | | 2,500 | | | 942 | 2,500 | | | 500 |
| Symbiotic | 1,250 | 1,795 | | 2,013 | 2,000 | 230 | | | 1,250 | | | | 1,250 | | | | 1,250 | | | | 1,250 | |
| Pro Beauty Wholesale | | 505 | | | | | 800 | | | 837 | | | | | 800 | | | | | 660 | | |
| Long Island Beauty Supplies | 1,500 | 1,655 | | | | | | | 2,000 | | 1,000 | 970 | 2,000 | 1,531 | | | 1,500 | | | | 1,500 | 2,731 |
| Burke Supply Systems | | 403 | | 140 | | | 2,575 | 2,575 | | | 400 | 387 | | | 2,000 | | | 518 | | 518 | | 419 |
| Hair U Wear | | | | 419 | | 419 | | | | | | | | | | | | | | | | |
| Monica Accessories | | | | | | | | | | | | | 615 | | | | | | | | | |
| Miscellaneous Supplies | 7,500 | | 7,500 | | | 240 | | | 7,500 | | | | | | | | | | 7,500 | | | |
| Rochelle Alota | | | | | | | | | | | | | | | | | 1,800 | | | | | |
| Great Hair | 5,000 | | 3,500 | | | | | | 3,500 | | | | 3,500 | 1,305 | | | 2,500 | 3,859 | | | 2,500 | |
| **Backbar Products** | 15,250 | 4,358 | 16,000 | 4,199 | 2,000 | 2,092 | 12,917 | 9,617 | 14,250 | 837 | 6,400 | 1,357 | 6,750 | 3,441 | 7,800 | | 5,250 | 7,119 | 12,500 | 1,178 | 5,250 | 7,724 |
| Shu Uemura | 3,250 | | | | | 6,624 | 6,521 | 6,521 | 3,000 | | | | 3,000 | | | | 2,500 | | | | 2,500 | 3,541 |
| Milbon | 2,500 | | | | 2,500 | | 5,194 | 5,194 | 2,500 | | | | 2,500 | | | | 2,500 | 2,944 | | | 2,500 | 2,636 |
| Joon Han | | | 33,000 | | | | 5,000 | | | | 5,000 | 5,000 | | | | | 5,000 | 5,000 | | | | 5,000 |
| Fairchild Baldwin | | | 2,500 | | 2,485 | | 2,485 | 2,485 | | | | 2,500 | | | | | | | | 1,018 | 2,500 | 1,018 |
| **Retail Products** | 5,750 | | 35,500 | | 4,985 | 6,624 | 19,200 | 14,200 | 5,500 | | 7,500 | 5,000 | 5,500 | | 2,485 | | 10,000 | 7,944 | | 1,018 | 7,500 | 12,195 |
| Innovative Business Computer Solutions | | | | | | 1,595 | | | 1,356 | | | | | | 1,595 | | | | 1,356 | | | |
| Tele-Verse Communications | | | | | | 278 | | | 1,503 | 1,432 | | | | | 185 | | | | 1,503 | | | 93 |
| Quarterhorse Technology | | | | | | | | | | 450 | | | | | 450 | | | | | | | |
| Republic Data | | | | | | | | | | | | | | | 900 | | | | | | | |
| DGA Security | | | | 1,731 | 1,731 | | | | | | | | 1,731 | | | | | | | | 1,731 | |
| Verizon | | 1,097 | | | | | | | | 1,143 | 1,300 | | | | | 1,109 | | | 1,300 | | | 1,109 |
| Verizon Fios | | 650 | | | | | | | | 910 | 894 | | | | | | | | 894 | | | 898 |
| Spectrum | | 1,198 | | | | | 599 | | | | | | | | | | | | | | | |
| **Technology** | | 2,945 | | 1,731 | 1,731 | 1,873 | 599 | | 2,859 | 4,534 | 2,194 | | 1,731 | | 3,130 | 599 | 1,109 | | | 5,053 | | 1,731 | 2,100 |
| FedEx/UPS/Customs | 100 | 24 | 100 | 389 | 100 | 97 | 569 | 569 | 100 | 200 | 100 | 113 | 100 | 269 | 100 | 654 | 100 | 271 | 100 | 92 | 100 | 162 |
| Iron Mountain | 200 | | | 978 | 200 | | | | 200 | | | | 200 | | | 978 | 200 | | | | 200 | |
| Asi | | | | 875 | | | | | | | | | | | | | | | | | | |
| Google | | | | | | | 600 | | | | | | | | 600 | | | | | | | |
| CPS | | | | 100 | | | | | | | | | | | | | | | | | | |
| Sysco | | | | | | | | | | | | | | | | | | 190 | | | | |
| Coin Register | | | | 50 | | | | | | | | | | | | | | | | | | |
| Hugo Villavicencio | | | | | | | | | | | | | 1,200 | | | | | | | | | |
| Lateral objects | | 880 | | | | | | | | | | | | | | | | | | | | |
| Charge it Pro | | 13 | | | | | | | | 15 | | | | | | | | | | 13 | | |
| Royal Waste Services | | | | | | | | | | 1,023 | | | | | | | 600 | | | | | 130 |
| Coffee Distributing Services | | | | | | | | | | | | | | | 1,200 | | | | | 1,200 | | |
| **Office** | 300 | 923 | 100 | 2,393 | 300 | 97 | 1,169 | 569 | 300 | 1,237 | 100 | 113 | 300 | 1,469 | 100 | 1,900 | 1,633 | 900 | 462 | 1,300 | 300 | 492 |
| **TOTAL OPERATING** | 213,099 | 202,501 | 69,370 | 23,315 | 131,662 | 106,150 | 112,474 | 49,421 | 171,859 | 138,610 | 72,728 | 61,426 | 135,151 | 108,082 | 89,091 | 84,577 | 136,101 | 127,892 | 65,887 | 53,258 | 193,270 | 140,153 |

**FINANCE**

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | | | | | | | | 20,000 | | | | | | | | |
| Interest Expense | | | | | | | | | | | | | | | | | | | | | | |
| Bank Fees | 100 | 25 | 100 | | 100 | | 100 | | 100 | 256 | 100 | 25 | 100 | | 100 | 25 | 100 | 50 | 100 | 50 | 100 | 50 |
| LC Fees (1%) | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL FINANCE** | 100 | 25 | 100 | | 100 | | 100 | | 100 | 256 | 100 | 25 | 20,100 | | 100 | 25 | 100 | 50 | 100 | 50 | 100 | 50 |
| **TOTAL DISBURSEMENTS** | 213,199 | 202,526 | 69,470 | 23,315 | 131,662 | 106,150 | 112,574 | 54,217 | 171,959 | 143,070 | 75,876 | 64,499 | 159,135 | 108,082 | 93,071 | 88,483 | 139,205 | 129,380 | 65,987 | 54,780 | 197,254 | 140,203 |
| **Net Cash Flow** | (143,199) | (151,782) | 17,530 | 53,583 | (60,644) | (38,724) | (34,807) | (458) | (114,163) | (83,776) | (10,876) | 728 | (89,135) | (27,832) | (16,071) | (17,486) | (24,205) | (49,145) | 59,013 | 53,546 | (57,254) | (56,424) |
| **Ending Cash Balance** | 278,720 | 270,137 | 287,667 | 323,720 | 263,074 | 284,997 | 250,190 | 284,538 | 170,375 | 200,762 | 189,886 | 201,490 | 112,355 | 173,658 | 157,587 | 156,172 | 131,968 | 107,027 | 166,040 | 160,474 | 103,220 | 104,049 |

Mezz57th 2020 Weekly Cash Flows

**Week Ending** (columns left to right): 10/3/2020 (Actual), 10/3/2020, 10/10/2020 (Actual), 10/10/2020, 10/17/2020, 10/24/2020, 10/31/2020, 11/7/2020, 11/14/2020, 11/21/2020, 11/28/2020, 12/5/2020, 12/12/2020, 12/19/2020, 12/26/2020, 1/2/2021, 1/9/2021, 1/16/2021, 1/23/2021, 1/30/2021, Total, Notes

| Row | 10/3 A | 10/3 | 10/10 A | 10/10 | 10/17 | 10/24 | 10/31 | 11/7 | 11/14 | 11/21 | 11/28 | 12/5 | 12/12 | 12/19 | 12/26 | 1/2 | 1/9 | 1/16 | 1/23 | 1/30 | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 104,049 | 104,049 | 143,321 | 143,321 | 54,174 | 134,541 | 88,551 | 147,251 | 34,244 | 99,644 | 60,902 | 134,602 | (21,415) | 51,297 | 3,555 | 79,755 | 4,697 | 9,687 | (30,555) | 56,945 | | |
| Cash Receipts | 150,000 | 71,076 | 80,000 | 85,916 | 80,000 | 85,000 | 85,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 110,000 | 110,000 | 110,000 | 110,000 | 2,534,391 | Weekly sales |
| Less: Merchant Fees | (10,000) | (7,443) | | | | | | (9,000) | | | | (13,000) | | | | | | | | | (42,524) | Payment Processor |
| **Total Cash Receipts** | 140,000 | 63,633 | 80,000 | 85,916 | 80,000 | 85,000 | 85,000 | 91,000 | 100,000 | 100,000 | 100,000 | 87,000 | 100,000 | 100,000 | 100,000 | 100,000 | 110,000 | 110,000 | 110,000 | 110,000 | 2,491,867 | |
| Other Deposits | | 23,753 | | 785 | | | | | | | | | | | | | | | | | 38,123 | Deposits |
| Transfers | | | | | | | | | | | | | | | | | | | | | 8,931 | Account transfers |
| Tenant improvements | | | | | | | | | | | | | | | | | | | | | - | |
| **Total Receipts** | 140,000 | 87,385 | 80,000 | 86,701 | 80,000 | 85,000 | 85,000 | 91,000 | 100,000 | 100,000 | 100,000 | 87,000 | 100,000 | 100,000 | 100,000 | 100,000 | 110,000 | 110,000 | 110,000 | 110,000 | 2,538,921 | |

**DISBURSEMENTS**

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Navitas Credit 1 | | | 1,528 | | | | 1,528 | | | 1,528 | | | | 1,528 | | | 1,528 | | | 1,528 | 9,160 | Equipment Leases |
| Navitas Credit 2 | | | 1,476 | | | | 1,476 | | | 1,476 | | | | 1,476 | | | 1,476 | | | 1,476 | 8,839 | Equipment Leases |
| Pawnee Leasing | | 1,883 | | | | 1,883 | | | 1,883 | | | | 1,883 | | | 1,883 | | | 1,883 | | 11,298 | Equipment Leases |
| Pacific Leasing | | | | 1,438 | | 1,438 | | | 1,438 | | | | 1,438 | | | 1,438 | | | 1,438 | | 15,900 | Equipment Leases |
| TimePayment | | | | | | 563 | | | 563 | | | | 563 | | | | 563 | | | | 4,540 | Equipment Leases |
| **Lease Payments** | - | 1,883 | 3,004 | 1,438 | - | 3,884 | - | 3,004 | - | 3,884 | - | 3,004 | - | 3,884 | - | 3,004 | - | 3,884 | - | 3,004 | 49,737 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIP 57th Development | | | 25,000 | 17,500 | | 7,500 | | 35,000 | | | | 40,000 | | | | | 45,000 | | | | 202,500 | Rent |
| Advanced Plumbing | | | | | | 500 | | | | | | | | | | | | | | | 948 | Plumbing |
| Alan Margolin | | | | | | | | | | | | | | | | | | | | | 2,000 | Construction |
| M&L Service Maintenance | | | | | | | | | | | | | | | | | | | | | 2,501 | Service maintenance |
| Verit Away | | | | | | | | | | | | | | | | | | | | | 1,742 | HVAC |
| Kaback Inc | | 301 | | | | | | | 9,000 | | | | | | | | | | | | 12,494 | HVAC |
| Con Edison | 1,500 | | 3,600 | 3,382 | | | 3,600 | | | | | 3,600 | | | | | 3,600 | | | | 25,535 | Utilities |
| **Rent & Utilities** | 1,500 | 301 | 28,600 | 20,882 | - | 8,000 | - | 38,600 | 9,000 | - | - | 43,600 | - | - | - | - | 48,600 | - | - | - | 247,720 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Payroll | | | 91,636.19 | 102,937 | | 97,678 | | 99,000 | | 111,000 | | 120,000 | | 120,000 | | 120,000 | | 130,000 | | 132,000 | 1,648,769 | Gross Wages |
| John Barrett Salary | 16,000 | 16,000 | | | | | | 12,000 | | | | 12,000 | | | 12,000 | | | | | | 84,000 | Owner's salary |
| Empire Employee Insurance | | | 14,700 | 14,631 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 14,700 | 369,378 | Healthcare |
| Principal Financial Group | 9,881 | 8,814 | | | | | 8,900 | | | | 6,000 | | | | 6,000 | | | | | | 50,021 | Dental & Life |
| VOYA 401k | 9,500 | 4,510 | | 4,750 | | 4,750 | | 4,750 | | 4,750 | | 4,750 | | 4,750 | | 4,750 | | 4,750 | | | 72,534 | 401k |
| Shelterpoint DBL | 2,700 | | | | | | | | | | | | | | | | | | | | 11,274 | Disability |
| TransitChek | | | 2,500 | | | | 1,400 | | | | 1,400 | | | | 1,400 | | | | | 1,400 | 9,624 | Transit |
| Wageworks | | | | | 202 | | 80 | | | | | 80 | | | | | 122 | | | | 1,282 | Employee expense |
| Wage Garnishments | 202 | 202 | | | | | | | | | | | | | | | | | | | 202 | Wage garnishments |
| ADP Screening | 300 | | | | | | | | | | | | | | | | | | | | | Payroll expense |
| ADP | 1,300 | | | | | | 1,300 | | | | 1,300 | | | | 1,300 | | | | | 1,300 | 6,050 | Payroll |
| **Payroll / Benefits** | 39,883 | 29,526 | 108,836 | 117,567 | 19,652 | 112,378 | 20,750 | 136,080 | 19,450 | 125,700 | 20,750 | 154,180 | 19,450 | 134,700 | 20,750 | 154,100 | 19,572 | 134,700 | 19,450 | 149,400 | 2,255,146 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballon Stoll Bader & Nadler, P.C. | 5,000 | | | | | | | | | | | | | | | | | | | | | Attorney |
| Mazars LLP | | | | 8,000 | | 2,500 | | 2,500 | | 2,500 | | 2,500 | | | 2,500 | | 2,500 | | | 2,500 | 33,500 | Accountants |
| Bederson LLP | 7,000 | | | | | | | | | | | | | | | | | | | | | Trustee |
| Golden Door Services | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | | | | | | | | | | | | | | | | 16,800 | Controller |
| **Professional Fees** | 13,200 | 1,200 | 1,200 | 9,200 | 1,200 | 2,500 | - | 2,500 | - | 2,500 | - | 2,500 | - | - | 2,500 | - | 2,500 | - | - | 2,500 | 50,300 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Insurance Funding | 4,625 | 4,405 | | | | | 4,405 | | | | 4,405 | | | | 4,405 | | | | | 4,405 | 30,832 | Professional |
| Hartford | 5,601 | | | 22,000 | (33,000) | | 5,800 | | | | 5,800 | | | | 5,800 | | | | | 5,800 | 23,534 | Workers Comp |
| Travelers | | | | | | | | | | | | | | | | | | | | | 352 | Umbrella |
| Philadelphia Insurance | | | | | 4,778 | | | | 4,758 | | | | 4,758 | | | | | 4,758 | | | 28,569 | Commercial |
| **Business Insurance** | 10,226 | 4,405 | - | 22,000 | (33,000) | 4,778 | - | 10,205 | - | 4,758 | - | 10,205 | - | 4,758 | - | 10,205 | - | 4,758 | - | 10,205 | 83,287 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMW Financial Services | 699 | | | | | | | | | | | | | | | | | | | | 2,135 | Car payment |
| McFarlane Properties | | | | | | | | | | | | | | | | | | | | | | Hampton site |
| Verizon Wireless | | | | | | | | | | | | | | | | | | | | | | Cell phones |
| **Other** | 699 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,135 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salon Centric | 2,500 | 4,073 | 3,600 | 3,396 | | | | 3,800 | | | | 3,800 | | | | | 3,800 | | | | 29,984 | Salon supplies |
| The Wella Corporation | 2,500 | 640 | | 623 | | 1,000 | | | | 1,000 | | | | 1,000 | | | | | 1,000 | | 9,534 | Salon supplies |
| Symbiotic | | | | 1,259 | | | | | | | | | | | | | | | | | 5,298 | Salon supplies |
| Pro Beauty Wholesale | 800 | | | | | 950 | | | | 950 | | | | 950 | | | | | 950 | | 5,802 | Salon supplies |
| Long Island Beauty Supplies | | 2,490 | 1,500 | 904 | | | 1,900 | | | | 1,900 | | | | | 1,900 | | | | | 15,980 | Salon supplies |
| Burke Supply Systems | 2,000 | | | | | 1,000 | | | | 1,000 | | | | 1,000 | | | | | 1,000 | | 8,960 | Salon supplies |
| Hair U Wear | | | | | | | | | | | | | | | | | | | | | 838 | Salon supplies |
| Monica Accessories | | | | | | | | | | | | | | | | | | | | | 615 | Salon supplies |
| Miscellaneous Supplies | | | | | | | | | | | | | | | | | | | | | 240 | Salon supplies |
| Rochelle Alsota | | | | | | | | | | | | | | | | | | | | | 1,800 | Salon supplies |
| Great Hair | | | | | 2,623 | | | | | 3,500 | | | | 3,500 | | | | 3,500 | | | 18,287 | Salon supplies |
| **Backbar Products** | 7,800 | 7,203 | 5,100 | 6,182 | 2,623 | 2,950 | 5,700 | 3,500 | 2,950 | 5,700 | | 3,500 | 2,950 | 3,800 | 1,900 | 3,500 | 3,500 | 2,950 | | | 97,338 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shu Uemura | | | | | | | | 3,000 | | | | 3,000 | | | | | 3,000 | | | | 25,686 | Vendor |
| Milboi | | | 2,500 | 2,669 | | | | 3,000 | | | | 3,000 | | | | | 3,000 | | | | 22,443 | Vendor |
| Joon Han | 5,000 | | | | | | | | | | | | | | | | | | | | 15,000 | Consignment* |
| Fairchild Baldwin | | | | 644 | | 600 | | | | 600 | | | | 600 | | | | 600 | | | 10,050 | Consignment* |
| **Retail Products** | 5,000 | - | 2,500 | 3,313 | - | 600 | - | 6,000 | - | 600 | - | 6,000 | - | 600 | - | - | 6,000 | 600 | - | - | 73,178 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Innovative Business Computer Solutions | | 1,690 | | 95 | | | | 1,595 | | | | 1,595 | | | | | 1,595 | | | | 9,760 | Spa Salon Software |
| Tele-Verse Communications | | 93 | | 93 | | | | 324 | | | | 93 | | | | | 93 | | | | 2,683 | Telephones |
| Quarterhorse Technology | | 150 | | | | | | 150 | | | | | | | | | | | | | 1,200 | IT Services |
| Republic Data | | | | | | | | 900 | | | | | | | | | | | | | 1,800 | |
| DGA Security | | | | | | | | | | | | | | | | | | | | | 1,731 | Salon Security |
| Verizon | | | 1,300 | 1,040 | | | | | 1,300 | | | | 1,300 | | | | 1,300 | | | | 9,399 | Office phones |
| Verizon Fios | | | 884 | 901 | | | | | 900 | | | | 900 | | | | 900 | | | | 6,059 | Primary cable |
| Spectrum | | 599 | | | | | | 599 | | | | 599 | | | | | 599 | | | | 4,193 | Backup cable |
| **Technology** | - | 2,532 | 2,793 | 2,128 | - | - | - | 3,568 | 2,200 | - | - | 599 | 3,888 | - | - | - | 599 | 3,888 | - | - | 36,824 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FedEx/UPS/Customs | 100 | 38 | 150 | 111 | 150 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 4,637 | Shipping |
| Iron Mountain | | | 450 | | 978 | | | 200 | | | | 200 | | | 200 | | | 200 | | 200 | 4,335 | File storage |
| Asi | | | | | | | | | | | | | | | | | | | | | 875 | ERISA audit |
| Google | 600 | | | | | | | | | | | | | | | | | | | | | Emails |
| CPS | | | | | | | | | | | | | | | | | | | | | 100 | LLC renewal |
| Sysco | | | 1,200 | | | 1,200 | | 850 | | | | 850 | | | | | 850 | | | | 3,940 | Food & Coffee |
| Coin Register | | 50 | | | | 50 | | 50 | | | | | | | | | 50 | | | | 300 | Coin exchange |
| Hugo Villavicencio | | 978 | | 978 | | | 435 | | | | 435 | | | | 435 | | | | | | 4,460 | Mover |
| Lateral objects | | | | | | | | | | | | | | | | | | | | | 880 | Office supplies |
| Charge it Pro | | | | 30 | | | 15 | | | | | 15 | | | | | 15 | | | | 122 | Print |
| Royal Waste Services | | | 600 | | | | 450 | | | | | 450 | | | | | 450 | | | | 2,703 | Waste Services |
| Coffee Distributing Services | 1,200 | | | | | | | | | | | | | | | | | | | | | Coffee |
| **Office** | 1,900 | 1,065 | 2,400 | 1,088 | 1,158 | 1,350 | 100 | 750 | 1,450 | 300 | 100 | 750 | 1,450 | 300 | 100 | 100 | 750 | 1,450 | 300 | 300 | 22,353 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL OPERATING** | 80,208 | 46,230 | 151,429 | 174,361 | (367) | 127,106 | 26,300 | 200,203 | 34,600 | 134,858 | 20,850 | 221,034 | 27,288 | 141,858 | 23,800 | 171,954 | 31,410 | 146,358 | 22,500 | 162,405 | 2,866,281 | |

**FINANCE**

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taxes | | | | | | | | | | | | 18,880 | | | | | 23,600 | | | | 18,880 | Sales Tax |
| Interest Expense | | | | | | | | | | | | | | | | | | | | | | Bank interest exp |
| Bank Fees | 100 | | 100 | 50 | | | | 100 | | | | 100 | | | | 100 | | | | | 906 | Account fees |
| LC Fees (1%) | | | | | | | | | | | | | | | | | | | | | | |
| **TOTAL FINANCE** | 100 | - | 100 | 50 | - | - | - | 100 | - | - | - | 18,980 | - | - | - | 100 | 23,600 | - | - | - | 19,786 | |

| Row | | | | | | | | | | | | | | | | | | | | | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL DISBURSEMENTS** | 80,308 | 48,113 | 154,533 | 175,848 | (367) | 130,990 | 26,300 | 204,007 | 34,600 | 138,742 | 26,300 | 243,018 | 27,288 | 147,742 | 23,800 | 175,058 | 105,010 | 150,242 | 22,500 | 165,409 | 2,935,803 | |
| **Net Cash Flow** | 59,692 | 39,272 | (74,533) | (89,147) | 80,367 | (45,990) | 58,700 | (113,007) | 65,400 | (38,742) | 73,700 | (156,018) | 72,712 | (47,742) | 76,200 | (75,058) | 4,990 | (40,242) | 87,500 | (55,409) | | |
| **Ending Cash Balance** | 163,742 | 143,321 | 68,788 | 54,174 | 134,541 | 88,551 | 147,251 | 34,244 | 99,644 | 60,902 | 134,602 | (21,415) | 51,297 | 3,555 | 79,755 | 4,697 | 9,687 | (30,555) | 56,945 | 1,537 | | |