☐ Check if this is an
   amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____  Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?  ❑ ❑ ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❑ ❑ ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

   Report the total from *Exhibit C* here.  $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

   Report the total from *Exhibit D* here.  − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit.*  + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

   *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?  _____

27. What is the number of employees as of the date of this monthly report?  _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____

30. How much have you paid this month in other professional fees?  $ _____

31. How much have you paid in total other professional fees since filing the case?  $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:  $ _____

36. Total projected cash disbursements for the next month:  − $ _____

37. Total projected net cash flow for the next month:  = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

Meis57th LLC
13 Week Cash Flows
For INTERNAL USE ONLY

*The remainder of this page is a large, dense 13-week cash flow spreadsheet with numerous weekly columns and detailed line-item rows (Beginning Balance, Cash Receipts, Total Cash Receipts, Disbursements, Lease Payments, Rent & Utilities, Payroll / Benefits, Professional Fees, Business Insurance, Other, Bar/Bar Products, Retail Products, Technology, Office, Total Operating, Finance, Total Disbursements, Net Cash Flow, Ending Cash Balance). The individual numeric values are not legibly resolvable at this image resolution.*

Mess57th LLC
13 Week Cash Flows
For INTERNAL USE ONLY

Meca17thr LLC
13 Week Cash Flows
For INTERNAL USE ONLY

Week Ending — (columns of weekly dates with Actual/projected subcolumns)

**Beginning Balance**
- Cash Receipts
- less: Merchant Fees
- **Total Cash Receipts**
- Other Deposits
- Transfers
- **Total Receipts**

**DISBURSEMENTS**
- Nuvias Credit 1
- Nuvias Credit 2
- Pawnee Leasing
- Pacific Leasing
- Timeframment
- **Lease Payments**
- MIP 5759 Development
- Advanced Plumbing
- Alan Marcelin
- WJC Electric
- Commercial Service Maintenance
- Vent Away
- Kabark Inc
- Soren Contracting Corp.
- Sea Teh Inc
- Con Edison
- **Rent & Utilities**
- Employee Payroll
- John Barnett Salary
- Key Man Life Insurance
- Empire Employee Insurance
- Principal Financial Group
- VOYA 401k
- Shatterpoint DBL
- TransitChek
- Wageworks
- Waste Garnishments
- ADP Screenivr
- ADP
- **Payroll / Benefits**
- Balon Gold Bader & Nadler, P.C.
- Mazars LLP
- Badenoer LLP
- Golden Door Services
- **Professional Fees**
- First Insurance Funding
- Hartford
- Otentiall Insurance Alesero
- Travelers
- Philadelphia Insurance
- **Business Insurance**
- BWM Financial Services
- McFarlane Properties
- Verizon Wireless
- **Other**
- Salon Centric
- The Wella Corporation
- Sombelle
- Pro Beauty Wholesale
- Lime Island Beauty Supplies
- Burke Supply Systems
- Boss Beauty Supplies
- KAO USA Inc
- Kao Enterprises, Inc
- Noevir
- Hair U Wear
- Monica Accessories
- Miscellaneous Supplies
- Surratt Cosmetics
- Emiliani Matrix/Paul Mitchell/
- Rochelle Aleita
- Art of Beauty
- Great Hair
- **BarAber Products**
- Indo Exotics
- Nicole Goeal
- Ulta Centric
- Milbon
- Trinity London
- Carrie Parisen
- Ulf Safisman
- Keyclean (All Brands)
- Toxawellers Limited
- Lippson Jewels
- Jeffrey Burroughs NY, LLC
- Nail X Marts
- RG Jewels
- Arc Brand Group LLC
- Fairchild Barbers
- **Retail Products**
- Innovative Business Computer Solutions
- CC Voice Fax Tele Verse Communications
- Quarterhorse Technobeve
- Republic Data
- DISA Security
- Verizon
- Verizon Fios
- Spectrum
- **Technobeve**
- FedEx/UPS/Customs
- Iron Mountain
- AO
- Google
- DPS
- Sutro
- Coin Register
- Hugo Hiltenmoins
- Latenot Aleserts
- Charge It Pro
- Other
- Retail Waste Services
- Credit Card Processing/Services
- **Office**

**TOTAL OPERATING**

**FINANCE**
- Utilities deposit
- Cash Reserve
- Sales Tax
- CRT Tax
- Interest Expense
- Bank Fees
- LC Fees (15%)
- **TOTAL FINANCE**

**TOTAL DISBURSEMENTS**

**Net Cash Flow**

**Ending Cash Balance**

Mesa17th LLC
**13 Week Cash Flows**
For INTERNAL USE ONLY

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| | 55 | Actual | 56 | Actual | 57 | Actual | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week Ending | 7/31/2021 | 7/31/2021 | 8/7/2021 | 8/7/2021 | 8/14/2021 | 8/14/2021 | 8/21/2021 | 8/28/2021 | 9/4/2021 | 9/11/2021 | 9/18/2021 | 9/25/2021 | 10/2/2021 | 10/9/2021 | 10/16/2021 | 10/23/2021 | 10/30/2021 | 11/6/2021 | 11/13/2021 | Total | Notes |
| **Beginning Balance** | **35,912** | **35,912** | **16,682** | **16,682** | **27,521** | **27,521** | **14,145** | **27,556** | **14,071** | **11,228** | **21,878** | **68,063** | **55,207** | **75,723** | **69,545** | **110,340** | **113,729** | **132,446** | **116,768** | | |
| Cash Receipts | 107,000 | 107,960 | 113,386 | 113,326 | 132,865 | 133,761 | 110,000 | 105,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 6,900,465 | Weekly sales |
| Less: Merchant Fees | - | - | (11,428) | (11,428) | - | (16) | - | - | (8,780) | - | - | - | (9,500) | - | - | - | - | (9,500) | - | (135,408) | Payment Processor |
| **Total Cash Receipts** | **107,000** | **107,960** | **101,959** | **101,899** | **132,865** | **133,745** | **110,000** | **105,000** | **116,220** | **125,000** | **125,000** | **125,000** | **115,500** | **125,000** | **125,000** | **125,000** | **125,000** | **115,500** | **125,000** | **6,765,057** | |
| Other Deposits | - | - | - | 1,772 | - | 1,422 | - | - | - | - | - | - | - | - | - | - | - | - | - | 139,009 | Deposits |
| Transfers | 271 | 271 | 23,500 | - | 24,748 | 7,202 | **21,380** | - | - | - | - | - | - | - | - | - | - | - | - | 83,410 | Account transfers |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Receipts** | **107,271** | **108,231** | **125,459** | **103,671** | **157,613** | **142,369** | **131,380** | **105,000** | **116,220** | **125,000** | **125,000** | **125,000** | **115,500** | **125,000** | **125,000** | **125,000** | **125,000** | **115,500** | **125,000** | **6,987,476** | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | |
| Navitas Credit 1 | - | - | - | - | 1,649 | 1,629 | - | - | - | - | 1,649 | - | - | - | 1,649 | - | - | - | 1,649 | 25,312 | Equipment Leases |
| Navitas Credit 2 | - | - | - | - | 1,497 | - | 1,497 | - | - | - | 1,497 | - | - | - | 1,497 | - | - | - | 1,497 | 24,639 | Equipment Leases |
| Pawnee Leasing | - | - | 1,883 | 1,883 | - | - | - | - | 1,883 | - | - | - | - | 1,883 | - | - | - | 1,883 | - | 28,818 | Equipment Leases |
| Pacific Leasing | 1,438 | - | 1,438 | 1,438 | - | - | 1,438 | - | - | - | - | 1,438 | - | - | - | 1,438 | - | - | - | 29,780 | Equipment Leases |
| TimePayment | - | - | 563 | 563 | - | - | - | - | 573 | - | - | - | 573 | - | - | - | 573 | - | - | 9,673 | Equipment Leases |
| **Lease Payments** | **1,438** | **-** | **3,884** | **3,884** | **3,146** | **1,629** | **2,935** | **-** | **2,456** | **-** | **3,146** | **1,438** | **573** | **1,883** | **3,146** | **1,438** | **573** | **1,883** | **3,146** | **118,222** | |
| MIP 57th Development | 10,412 | 10,419 | 11,861 | 11,861 | 10,980 | 10,980 | 13,057 | 10,505 | 10,028 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 11,938 | 610,728 | Rent |
| Advanced Plumbing | - | - | - | - | 348 | - | 348 | - | 1,284 | - | - | - | - | - | - | - | - | - | - | 5,248 | Plumbing |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,000 | Construction |
| MJC Electric | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 854 | Electric |
| M&L Service Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,501 | Service maintenance |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,742 | HVAC |
| Kaback Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29,986 | HVAC |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,246 | Vent Repairs |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,443 | Service maintenance |
| Con Edison | - | - | 4,944 | - | 4,944 | - | 4,944 | - | 3,600 | - | - | - | - | 3,600 | - | - | - | 3,600 | - | 70,114 | Utilities |
| **Rent & Utilities** | **10,412** | **10,419** | **16,805** | **11,861** | **16,272** | **10,980** | **18,349** | **10,505** | **14,912** | **11,938** | **11,938** | **11,938** | **11,938** | **15,538** | **11,938** | **11,938** | **11,938** | **15,538** | **11,938** | **728,862** | |
| Employee Payroll | 80,374 | 80,374 | 33,402 | 33,402 | 80,272 | 80,272 | 37,173 | 86,481 | 38,052 | 75,250 | 33,110 | 87,500 | 38,500 | 87,500 | 38,500 | 87,500 | 38,500 | 87,500 | 38,500 | 3,759,105 | Gross Wages |
| John Barrett Salary | 2,000 | 2,000 | 4,000 | 4,000 | 3,000 | 5,500 | 2,202 | - | - | - | - | 16,000 | - | - | - | - | 16,000 | - | - | 246,702 | Owner's salary |
| Key Man Life Insurance | 3,702 | - | - | - | - | - | - | - | - | - | - | - | 3,702 | - | - | - | - | - | - | 7,404 | Life Insurance |
| Empire Employee Insurance | 8,219 | - | 17,089 | 8,219 | 17,739 | - | 26,608 | 8,869 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 708,579 | Healthcare |
| Principal Financial Group | 8,493 | 8,493 | - | - | - | - | - | - | 8,749 | - | - | - | - | 8,300 | - | - | - | 8,300 | - | 140,100 | Dental & Life |
| VOYA 401k | - | - | 5,108 | 5,108 | - | - | 4,839 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | 184,676 | 401k |
| Shelterpoint DBL | 4,978 | 4,978 | - | - | - | - | 3,000 | - | - | - | 3,000 | - | - | - | 3,000 | - | - | - | 3,000 | 37,418 | Disability |
| TransitChek | - | - | 1,367 | 1,226 | - | - | - | - | - | 1,367 | - | - | - | 1,367 | - | - | - | 1,367 | - | 22,280 | Transit |
| Wageworks | 125 | - | 125 | 125 | - | - | 80 | - | - | - | 80 | - | - | - | 80 | - | - | - | 80 | 3,133 | Employee expense |
| Wage Garnishments | - | - | - | - | 288 | 288 | - | - | - | - | - | - | - | - | - | - | - | - | - | 779 | Wage garnishments |
| ADP Screening | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Payroll expense |
| ADP | - | - | - | - | 1,587 | - | 1,587 | - | - | 1,300 | - | - | - | 1,300 | - | - | - | 1,300 | - | 27,227 | Payroll |
| **Payroll / Benefits** | 107,892 | **95,845** | 61,091 | **52,080** | 102,887 | **86,061** | 75,490 | 95,350 | 60,301 | 85,917 | 49,690 | 111,500 | 55,702 | 106,467 | 55,080 | 95,500 | 68,000 | 106,467 | 55,080 | **5,137,404** | |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Attorney |
| Mazars LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19,378 | Accountants |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Trustee |
| Golden Door Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18,000 | Controller |
| **Professional Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **37,378** | |
| First Insurance Funding | - | - | 4,947 | - | 4,947 | 4,947 | - | - | 4,947 | - | - | - | 4,947 | - | - | - | 4,947 | - | - | 62,142 | Professional ELPI |
| Hartford | - | - | - | - | - | - | - | - | - | 6,505 | - | - | - | - | - | - | - | - | - | 61,890 | Workers Comp |
| Otterstedt Insurance Agency | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33,378 | Keratin & Broker for E |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 516 | ERISA Bond |
| Philadelphia Insurance | - | - | 5,550 | - | 5,549 | 5,549 | - | - | 5,550 | - | - | - | 5,550 | - | - | - | 5,550 | - | - | 92,087 | Commercial |
| **Business Insurance** | **-** | **-** | **10,497** | **-** | **10,496** | **10,496** | **-** | **-** | **10,497** | **6,505** | **-** | **-** | **10,497** | **-** | **-** | **-** | **10,497** | **-** | **-** | **250,013** | |
| BMW Financial Services | - | - | - | - | 700 | 700 | - | - | - | 700 | - | - | - | - | - | - | - | - | - | 10,533 | Car payment |
| McFarlane Properties | - | - | 4,500 | - | 2,000 | 2,000 | - | - | 4,500 | - | - | - | - | - | - | - | - | - | - | 35,000 | Hampton site |
| Verizon Wireless | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Cell phones |
| **Other** | **-** | **-** | **4,500** | **-** | **2,700** | **2,700** | **-** | **-** | **4,500** | **700** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **45,533** | |
| Salon Centric | - | - | 14,000 | - | 14,000 | 8,265 | - | - | 12,230 | - | - | - | 4,500 | - | - | - | 3,500 | - | - | 121,124 | Salon supplies |
| The Wella Corporation | 446 | 446 | 532 | 532 | 670 | - | 1,243 | 233 | 488 | - | - | - | 1,000 | - | - | - | 1,000 | - | - | 23,802 | Salon supplies |
| Symbiotic | - | - | 560 | - | 560 | - | 560 | - | - | - | - | - | - | - | - | - | - | - | - | 6,639 | Salon supplies |
| Pro Beauty Wholesale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,394 | Salon supplies |
| Long Island Beauty Supplies | - | 606 | - | - | 851 | 1,205 | - | - | 550 | - | 550 | - | 550 | - | 550 | - | 550 | - | 550 | 31,490 | Salon supplies |
| Burke Supply Systems | - | - | - | - | 1,061 | 1,061 | - | - | - | 500 | - | - | - | 500 | - | - | - | 500 | - | 17,963 | Salon supplies |
| Boss Beauty Supplies | - | - | - | 400 | - | - | - | - | - | 500 | - | - | - | 500 | - | - | - | 500 | - | 3,555 | Salon supplies |
| KAO USA Inc | - | - | 3,759 | 3,759 | - | 390 | 4,130 | - | - | - | - | - | - | - | - | - | - | - | - | 13,679 | Salon supplies |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,064 | Salon supplies |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,387 | Salon supplies |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 838 | Salon supplies |
| Monica Accessories | 271 | 271 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,164 | Salon supplies |
| Miscellaneous Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,902 | Salon supplies |
| Surratt Cosmetics | - | - | - | 3,206 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,206 | Salon supplies |
| Emiliani Metro (Paul Mitchell) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,434 | Salon supplies |
| Rochelle Aliota | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,800 | Salon supplies |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,093 | Salon supplies |
| Great Hair | 2,640 | - | 2,640 | 4,982 | - | - | - | 1,320 | - | - | - | 1,245 | - | - | - | 1,000 | - | - | - | 29,403 | Salon supplies |
| **Backbar Products** | **3,357** | **1,323** | **21,491** | **12,879** | **17,142** | **10,922** | **5,932** | **1,553** | **13,267** | **1,000** | **550** | **1,245** | **6,050** | **1,000** | **550** | **1,000** | **5,050** | **1,000** | **550** | **266,937** | |
| Indo Exotics | - | - | - | - | - | 488 | 300 | - | - | - | 300 | - | - | - | 300 | - | - | - | 300 | 4,225 | Consignment* |
| Nicole Golod | - | - | - | - | - | 140 | - | - | - | - | - | - | - | - | - | - | - | - | - | 385 | Consignment* |
| Shu Uemura | 1,500 | 2,407 | - | - | - | - | 1,500 | - | - | - | 1,500 | - | - | - | 1,500 | - | - | - | 1,500 | 44,886 | Vendor |
| Milbon | 1,850 | - | 1,850 | 4,408 | - | - | 1,850 | - | - | - | 1,850 | - | - | - | 1,850 | - | - | - | 1,850 | 45,917 | Vendor |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,000 | Vendor |
| Carrie Perlson | - | - | - | - | - | 1,166 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,697 | Consignment* |
| Jill Saltzman | - | - | - | - | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | 840 | Consignment* |
| Joon Han (JH Brands) | - | 8,095 | - | - | - | 9,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | 68,667 | Consignment* |
| Tay Jewellery Limited | 300 | - | 300 | - | 300 | 245 | - | 300 | - | - | - | 300 | - | - | - | 300 | - | - | - | 5,835 | Consignment* |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 965 | Consignment* |
| Jeffrey Borroughs NY, LLC | - | - | - | - | - | 3,580 | - | - | 3,580 | - | - | - | - | - | - | - | - | - | - | 20,056 | Consignment* |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,950 | Consignment* |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,880 | Consignment* |
| Arc Brand Group LLC | - | - | - | - | - | 300 | - | - | 300 | - | - | - | - | - | - | - | - | - | - | 2,896 | Consignment* |
| Fairchild Baldwin | - | - | - | - | - | 1,528 | - | 1,482 | - | - | - | 800 | - | - | - | 800 | - | - | - | 17,380 | Consignment* |
| **Retail Products** | **3,650** | **10,502** | **2,150** | **4,408** | **300** | **16,797** | **3,650** | **1,782** | **3,880** | **-** | **3,650** | **1,100** | **-** | **-** | **3,650** | **1,100** | **-** | **-** | **3,650** | **233,579** | |
| Innovative Business Computer Solutions | 1,595 | 1,595 | - | - | - | - | - | 1,643 | - | - | - | 1,595 | - | - | - | 1,595 | - | - | - | 25,995 | Spa Salon Software |
| CCI Voice fka Tele-Verse Communications | - | 93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,160 | Telephones |
| Quarterhorse Technology | 150 | 150 | - | - | - | - | - | 150 | - | - | - | 150 | - | - | - | 150 | - | - | - | 3,000 | IT Services |
| Republic Data | 400 | 400 | - | - | - | - | - | 1,800 | - | - | - | 600 | - | - | - | 600 | - | - | - | 9,500 | IT Services |
| DGA Security | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,097 | Salon Security |
| Verizon | - | - | 1,093 | - | 1,093 | - | 1,093 | - | 1,095 | - | - | - | 1,095 | - | - | - | 1,095 | - | - | 19,800 | Office phones |
| Verizon Fios | - | - | 869 | - | 869 | - | 869 | - | 875 | - | - | - | 875 | - | - | - | 875 | - | - | 17,827 | Primary cable |
| Spectrum | - | - | 599 | - | 599 | - | 599 | - | 599 | - | - | - | 599 | - | - | - | 599 | - | - | 10,782 | Backup cable |
| **Technology** | **2,145** | **2,238** | **2,561** | **-** | **2,561** | **-** | **2,561** | **3,593** | **2,569** | **-** | **-** | **2,345** | **2,569** | **-** | **-** | **2,345** | **2,569** | **-** | **-** | **99,161** | |
| FedEx/UPS/Customs | 167 | 167 | 228 | 228 | 259 | 119 | 141 | 243 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 10,628 | Shipping |
| Iron Mountain | - | - | 635 | 634 | - | - | - | - | 635 | - | - | - | 635 | - | - | - | 635 | - | - | 8,948 | File storage |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875 | ERISA audit |
| Google | - | - | 730 | 732 | - | - | - | - | 730 | - | - | - | 730 | - | - | - | 730 | - | - | 8,006 | Emails |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100 | LLC renewal |
| Sysco | 650 | - | 870 | 870 | - | - | 650 | - | - | - | 650 | - | - | - | 650 | - | - | - | 650 | 15,667 | Food & Coffee |
| Coin Register | - | - | - | - | - | 50 | - | - | - | - | - | - | - | - | - | - | - | - | - | 200 | Coin exchange |
| Hugo Villavicencio | - | 436 | - | - | - | - | - | - | - | - | 436 | - | - | - | 436 | - | - | - | 436 | 13,172 | Mover/Storage |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 880 | Office supplies |
| Charge it Pro | - | - | - | - | - | - | 15 | - | - | - | 15 | - | - | - | 15 | - | - | - | 15 | 203 | Print |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,936 | Other Office Exp |
| Royal Waste Services | 450 | - | 450 | - | 450 | - | 957 | - | - | - | 450 | - | - | - | 450 | - | - | - | 450 | 7,146 | Waste Services |
| Coffee Distributing Services | 130 | - | - | - | 130 | - | 130 | - | - | - | - | - | - | - | - | - | - | - | - | 521 | Water filtration |
| **Office** | **1,398** | **603** | **3,044** | **2,463** | **839** | **169** | **1,894** | **243** | **1,465** | **100** | **1,651** | **100** | **1,465** | **100** | **1,651** | **100** | **1,465** | **100** | **1,651** | **73,282** | |
| **TOTAL OPERATING** | **128,853** | **120,929** | **122,138** | **83,691** | **153,198** | **138,123** | **107,876** | **113,026** | **111,391** | **106,159** | **67,478** | **128,228** | **88,221** | **123,105** | **72,868** | **111,983** | **99,519** | **123,105** | **72,868** | **6,872,149** | |
| **FINANCE** | | | | | | | | | | | | | | | | | | | | | |
| Utility deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,500 | Utility deposit |
| Cash Reserve | - | 1,187 | 4,238 | 4,238 | - | 3,833 | - | - | - | 2,000 | 2,000 | 2,000 | - | - | 2,000 | 2,000 | - | - | 2,000 | 61,731 | Reserve |
| Sales Tax | 5,270 | 5,270 | 6,109 | - | 11,581 | 11,581 | 6,548 | 4,950 | 4,725 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 5,625 | 192,047 | Sales Tax |
| CRT Tax | 406 | - | 869 | 869 | 428 | 428 | 509 | 410 | 391 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 466 | 13,653 | CRT Tax |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Loan interest exp |
| Bank Fees | 100 | 75 | 100 | 150 | 100 | 150 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 7,774 | Account fees |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,155 | LOC fees |
| **TOTAL FINANCE** | **5,777** | **6,532** | **11,316** | **5,257** | **12,109** | **15,992** | **7,157** | **5,460** | **5,216** | **8,191** | **8,191** | **8,191** | **6,191** | **6,191** | **8,191** | **8,191** | **6,191** | **6,191** | **8,191** | **411,897** | |
| **TOTAL DISBURSEMENTS** | **136,068** | **127,461** | **137,338** | **92,832** | **168,453** | **155,745** | **117,968** | **118,485** | **119,063** | **114,350** | **78,815** | **137,856** | **94,984** | **131,178** | **84,205** | **121,611** | **106,282** | **131,178** | **84,205** | **7,402,268** | |
| Net Cash Flow | (28,797) | (19,230) | (11,880) | 10,839 | (10,840) | (13,376) | 13,411 | (13,485) | (2,843) | 10,650 | 46,185 | (12,856) | 20,516 | (6,178) | 40,795 | 3,389 | 18,718 | (15,678) | 40,795 | | |
| **Ending Cash Balance** | **7,115** | **16,682** | **4,803** | **27,521** | **16,681** | **14,145** | **27,556** | **14,071** | **11,228** | **21,878** | **68,063** | **55,207** | **75,723** | **69,545** | **110,340** | **113,729** | **132,446** | **116,768** | **157,563** | | |



SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account: 9083            26

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9083        BANKRUPTCY CHECKING | 32,780.21 | 28,361.81 |
| RELATIONSHIP        TOTAL | | 28,361.81 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083          26

BANKRUPTCY CHECKING          9083

## Summary

| | | |
|---|---|---|
| Previous Balance as of July | 01, 2021 | 32,780.21 |
| 42 Credits | | 525,839.51 |
| 128 Debits | | 530,257.91 |
| Ending Balance as of | July    31, 2021 | 28,361.81 |

## Deposits and Other Credits

| | | | | |
|---|---|---|---|---|
| Jul 01 | ACH DEPOSIT | ck/ref no. | 3361489 | 31,237.14 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 0000000000312371415922126793 | | | |
| Jul 01 | DEPOSIT | | | 809.44 |
| Jul 02 | ACH DEPOSIT | ck/ref no. | 3630088 | 31,657.43 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 0000000000316574315922126793 | | | |
| Jul 02 | DEPOSIT | | | 1,293.00 |
| Jul 02 | ONLINE TRANSFER CREDIT | | | 8,560.00 |
| | ONLINE XFR FROM: XXXXXX9282 | | | |
| Jul 06 | ACH DEPOSIT | ck/ref no. | 3810155 | 26,019.15 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 0000000000260191519922126793 | | | |
| Jul 06 | ACH DEPOSIT | ck/ref no. | 3838616 | 34,785.56 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 0000000000347855615922126793 | | | |
| Jul 06 | DEPOSIT | | | 2,131.80 |
| Jul 07 | ACH DEPOSIT | ck/ref no. | 4075672 | 3,527.38 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 0000000000352738115922126793 | | | |
| Jul 07 | DEPOSIT | | | 99.30 |
| Jul 08 | ACH DEPOSIT | ck/ref no. | 4284004 | 16,609.08 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 0000000000166090815922126793 | | | |
| Jul 08 | ONLINE TRANSFER CREDIT | | | 1,478.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION         9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083              26

| Date | Description | | |
|------|-------------|---|---|
| | ONLINE XFR FROM: XXXXXX9282 | | |
| Jul 09 | ACH DEPOSIT          ck/ref no.    4511852 | | 25,932.17 |
| | BANKCARD-8566     BTOT DEP      518089130019953 | | |
| | 002 0000000000259321715 92126793 | | |
| Jul 09 | DEPOSIT | | 100.00 |
| Jul 09 | DEPOSIT | | 1,508.55 |
| Jul 12 | ACH DEPOSIT          ck/ref no.    4707974 | | 16,874.11 |
| | BANKCARD-8566     MTOT DEP      518089130019953 | | |
| | 002 0000000000168741115 92126793 | | |
| Jul 12 | ACH DEPOSIT          ck/ref no.    4747786 | | 45,356.88 |
| | BANKCARD-8566     BTOT DEP      518089130019953 | | |
| | 002 0000000000453568815 92126793 | | |
| Jul 12 | DEPOSIT | | 875.81 |
| Jul 14 | ACH DEPOSIT          ck/ref no.    5026089 | | 5,047.54 |
| | BANKCARD-8566     MTOT DEP      518089130019953 | | |
| | 002 0000000000504754159 2126793 | | |
| Jul 14 | DEPOSIT | | 1,893.79 |
| Jul 15 | ACH DEPOSIT          ck/ref no.    5250457 | | 33,238.88 |
| | BANKCARD-8566     BTOT DEP      518089130019953 | | |
| | 002 0000000000332388815 92126793 | | |
| Jul 16 | ACH DEPOSIT          ck/ref no.    5484156 | | 61.23 |
| | WAGEWORKS         BAT31692      CID 41094 | | |
| Jul 16 | ACH DEPOSIT          ck/ref no.    5512144 | | 24,685.77 |
| | BANKCARD-8566     MTOT DEP      518089130019953 | | |
| | 002 0000000000246857715 92126793 | | |
| Jul 16 | DEPOSIT | | 1,087.76 |
| Jul 19 | ACH DEPOSIT          ck/ref no.    5679796 | | 47,472.82 |
| | BANKCARD-8566     MTOT DEP      518089130019953 | | |
| | 002 0000000000474728215 92126793 | | |
| Jul 19 | DEPOSIT | | 1,987.01 |
| Jul 19 | ONLINE TRANSFER CREDIT | | 841.00 |
| | ONLINE XFR FROM: XXXXXX9282 | | |
| Jul 21 | INCOMING WIRE | | 1,402.60 |
| | REF#  20210721B6B7261F00241307211335FT03 | | |
| | FROM: FEDERAL RESERVE BANK          ABA:  026013673 | | |
| | BANK: | | |
| | OBI:  REV YOUR PD REF 0630 | | |
| | OBI: | | |
| | OBI: | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999               See Back for Important Information

Primary Account: 9083          26

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jul 21 | ACH DEPOSIT | ck/ref no. | 5956723 | 6,472.07 |
| | BANKCARD-8566     BTOT DEP     518089130019953 | | | |
| | 002 00000000006472071592126793 | | | |
| Jul 21 | DEPOSIT | | | 220.50 |
| Jul 22 | ACH DEPOSIT | ck/ref no. | 6105534 | 21,638.40 |
| | BANKCARD-8566     MTOT DEP     518089130019953 | | | |
| | 002 00000000021638401592126793 | | | |
| Jul 23 | ACH DEPOSIT | ck/ref no. | 6335361 | 22,426.20 |
| | BANKCARD-8566     MTOT DEP     518089130019953 | | | |
| | 002 00000000022426201592126793 | | | |
| Jul 23 | DEPOSIT | | | 278.08 |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 6470739 | 26,114.97 |
| | BANKCARD-8566     MTOT DEP     518089130019953 | | | |
| | 002 00000000026114971592126793 | | | |
| Jul 26 | ACH DEPOSIT | ck/ref no. | 6492372 | 26,902.70 |
| | BANKCARD-8566     BTOT DEP     518089130019953 | | | |
| | 002 00000000026902701592126793 | | | |
| Jul 26 | DEPOSIT | | | 599.35 |
| Jul 26 | ONLINE TRANSFER CREDIT | | | 271.10 |
| | ONLINE XFR FROM: XXXXXX9282 | | | |
| Jul 28 | ACH DEPOSIT | ck/ref no. | 6868219 | 8,025.44 |
| | BANKCARD-8566     BTOT DEP     518089130019953 | | | |
| | 002 00000000008025441592126793 | | | |
| Jul 29 | ACH DEPOSIT | ck/ref no. | 7146272 | 15,370.13 |
| | BANKCARD-8566     BTOT DEP     518089130019953 | | | |
| | 002 00000000015370131592126793 | | | |
| Jul 30 | ACH DEPOSIT | ck/ref no. | 7379743 | 25,071.14 |
| | BANKCARD-8566     BTOT DEP     518089130019953 | | | |
| | 002 00000000025071141592126793 | | | |
| Jul 30 | DEPOSIT | | | 2,896.67 |
| Jul 30 | DEPOSIT | | | 2,979.56 |

Withdrawals and Other Debits

| Date | Description | | Amount |
|---|---|---|---|
| Jul 01 | OUTGOING WIRE XFER | | 4,000.00 |
| | REF#  20210701B6B7261F001186 | | |
| | TO:    JOHN BARRETT          ABA:   321081669 | | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | | |
| Jul 01 | OUTGOING WIRE XFER | | 12,495.00 |
| | REF#  20210701B6B7261F001206 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION       ABA:   022000046 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999              See Back for Important Information

Primary Account: 9083         26

| Date | Description | |
|------|-------------|---|
| | BANK: MFRS BUF                    ACCT# 9870575884 | |
| Jul 01 | ONLINE TRANSFER DEBIT | 15,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 01 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210701B6B7261F001186 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF              ACCT# 80001424853 | |
| Jul 01 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210701B6B7261F001206 | |
| | TO:    MIP DEVELOPMENT ACQUISITION   ABA:   022000046 | |
| | BANK: MFRS BUF                    ACCT# 9870575884 | |
| Jul 01 | AUTOMATED PAYMENT      ck/ref no.   3356038 | 1,883.01 |
| | PAWNEE EQUIPMENT     LEASE PMT    366601 | |
| Jul 02 | OUTGOING WIRE XFER | 1,000.00 |
| | REF#  20210702B6B7261F001793 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF              ACCT# 80001424853 | |
| Jul 02 | OUTGOING WIRE XFER | 1,830.00 |
| | REF#  20210702B6B7261F001554 | |
| | TO:    TAY JEWELLERY LIMITED          ABA:   HSBCHKHHH | |
| | BANK: HONGKONG AND SHANGHAI BANKING    ACCT# 809721350838 | |
| Jul 02 | OUTGOING WIRE XFER | 4,500.00 |
| | REF#  20210702B6B7261F001411 | |
| | TO:    MERRILL LYNCH,PIERCE,FENNER &    ABA:   026009593 | |
| | BANK: BK AMER NYC                ACCT# 6550113516 | |
| Jul 02 | ONLINE TRANSFER DEBIT | 26,538.51 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 02 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210702B6B7261F001411 | |
| | TO:    MERRILL LYNCH,PIERCE,FENNER &    ABA:   026009593 | |
| | BANK: BK AMER NYC                ACCT# 6550113516 | |
| Jul 02 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210702B6B7261F001554 | |
| | TO:    TAY JEWELLERY LIMITED          ABA:   HSBCHKHHH | |
| | BANK: HONGKONG AND SHANGHAI BANKING    ACCT# 809721350838 | |
| Jul 02 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210702B6B7261F001793 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF              ACCT# 80001424853 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999           See Back for Important Information

Primary Account: 9083           26

| | | | | |
|---|---|---|---|---:|
| Jul 02 | AUTOMATED PAYMENT | ck/ref no. | 3415164 | 82.12 |
| | ADP PAYROLL FEES | ADP - FEES | 101831304986151 | |
| Jul 02 | AUTOMATED PAYMENT | ck/ref no. | 3633437 | 1,878.29 |
| | DGA SECURITY SYS | SERVICES | 951702 | |
| Jul 02 | AUTOMATED PAYMENT | ck/ref no. | 3589714 | 5,548.92 |
| | PHILA INS CO | INS IN | 81185885 | |
| Jul 02 | AUTOMATED PAYMENT | ck/ref no. | 3603235 | 12,699.31 |
| | BANKCARD-8566 | MTOT DISC | 518089130019953 | |
| Jul 06 | OUTGOING WIRE XFER | | | 4,000.00 |
| | REF#  20210706B6B7261F001352 | | | |
| | TO:   JOHN BARRETT | | ABA:  321081669 | |
| | BANK: FST REP BK SF | | ACCT# 80001424853 | |
| Jul 06 | ONLINE TRANSFER DEBIT | | | 571.39 |
| | ONLINE XFR TO: XXXXXX9282 | | | |
| Jul 06 | ONLINE TRANSFER DEBIT | | | 1,765.00 |
| | ONLINE XFR TO: XXXXXX9282 | | | |
| Jul 06 | ONLINE TRANSFER DEBIT | | | 2,000.00 |
| | ONLINE XFR TO: XXXXXX9282 | | | |
| Jul 06 | ONLINE TRANSFER DEBIT | | | 8,240.32 |
| | ONLINE XFR TO: XXXXXX9282 | | | |
| Jul 06 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20210706B6B7261F001352 | | | |
| | TO:   JOHN BARRETT | | ABA:  321081669 | |
| | BANK: FST REP BK SF | | ACCT# 80001424853 | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 3868093 | 731.64 |
| | GOOGLE | APPS_COMME | US003GRGYC | |
| Jul 06 | AUTOMATED PAYMENT | ck/ref no. | 3853064 | 1,300.00 |
| | WAGEWORK-CAMFUND | RECEIVABLE | INV2843928 | |
| Jul 07 | OUTGOING WIRE XFER | | | 1,224.00 |
| | REF#  20210707B6B7261F001163 | | | |
| | TO:   KAO USA, INC. | | ABA:  041000124 | |
| | BANK: PNC BANK, OHIO | | ACCT# 4060024299 | |
| Jul 07 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20210707B6B7261F001163 | | | |
| | TO:   KAO USA, INC. | | ABA:  041000124 | |
| | BANK: PNC BANK, OHIO | | ACCT# 4060024299 | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | 4020403 | 222.97 |
| | FEDERAL EXPRESS | DEBIT | EPA64180479 | |
| Jul 07 | AUTOMATED PAYMENT | ck/ref no. | 4073482 | 5,856.81 |
| | VOYA NAT TRST182 | SPNSR P/R | 817906 0001 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            26

| | | | |
|---|---|---|---|
| Jul 07 | AUTOMATED PAYMENT        ck/ref no.    4034315 | | 8,015.15 |
| | SALONCENTRIC        8666186095 | | |
| Jul 07 | AUTOMATED PAYMENT        ck/ref no.    4051631 | | 8,219.40 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00019188 | | |
| Jul 08 | OUTGOING WIRE XFER | | 2,000.00 |
| | REF#  20210708B6B7261F003681 | | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:  022000046 | | |
| | BANK: MFRS BUF                ACCT# 9870575884 | | |
| Jul 08 | OUTGOING WIRE XFER | | 12,658.00 |
| | REF#  20210708B6B7261F001874 | | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:  022000046 | | |
| | BANK: MFRS BUF                ACCT# 9870575884 | | |
| Jul 08 | ONLINE TRANSFER DEBIT | | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Jul 08 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210708B6B7261F001874 | | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:  022000046 | | |
| | BANK: MFRS BUF                ACCT# 9870575884 | | |
| Jul 08 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210708B6B7261F003681 | | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:  022000046 | | |
| | BANK: MFRS BUF                ACCT# 9870575884 | | |
| Jul 08 | AUTOMATED PAYMENT        ck/ref no.    4228573 | | 87.73 |
| | FEDERAL EXPRESS      DEBIT      EPA64192360 | | |
| Jul 09 | ONLINE TRANSFER DEBIT | | 10,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Jul 09 | AUTOMATED PAYMENT        ck/ref no.    4501073 | | 4,947.10 |
| | FIRST INSURANCE      INSURANCE    900-93839017 | | |
| Jul 12 | OUTGOING WIRE XFER | | 2,000.00 |
| | REF#  20210712B6B7261F002068 | | |
| | TO:    JOHN BARRETT                ABA:  321081669 | | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | | |
| Jul 12 | ONLINE TRANSFER DEBIT | | 61,076.62 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Jul 12 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210712B6B7261F002068 | | |
| | TO:    JOHN BARRETT                ABA:  321081669 | | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | | |
| Jul 12 | AUTOMATED PAYMENT        ck/ref no.    4731633 | | 699.88 |
| | BMWFINANCIAL SVS    BMWFS PYMT    287891015 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              26

| | | | |
|---|---|---|---:|
| Jul 12 | AUTOMATED PAYMENT       ck/ref no.    4749362 | | 1,629.45 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40529651 | | |
| Jul 13 | AUTOMATED PAYMENT       ck/ref no.    4845883 | | 16.04 |
| | GRAVITY PAYMENTS     PURCHASE     75367915 | | |
| Jul 14 | OUTGOING WIRE XFER | | 416.99 |
| | REF#  20210714B6B7261F001558 | | |
| | TO:   KABACK SERVICES, INC.         ABA:   021407912 | | |
| | BANK: CAPITAL ONE NA             ACCT# 7047481702 | | |
| Jul 14 | ONLINE TRANSFER DEBIT | | 6,538.10 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Jul 14 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210714B6B7261F001558 | | |
| | TO:   KABACK SERVICES, INC.         ABA:   021407912 | | |
| | BANK: CAPITAL ONE NA             ACCT# 7047481702 | | |
| Jul 14 | AUTOMATED PAYMENT       ck/ref no.    4983352 | | 125.40 |
| | FEDERAL EXPRESS      DEBIT       EPA64230027 | | |
| Jul 15 | OUTGOING WIRE XFER | | 2,076.40 |
| | REF#  20210715B6B7261F002734 | | |
| | TO:   KAO USA, INC.                ABA:   041000124 | | |
| | BANK: PNC BANK, OHIO             ACCT# 4060024299 | | |
| Jul 15 | OUTGOING WIRE XFER | | 3,000.00 |
| | REF#  20210715B6B7261F002715 | | |
| | TO:   JOHN BARRETT                ABA:   321081669 | | |
| | BANK: FST REP BK SF             ACCT# 40001424853 | | |
| Jul 15 | OUTGOING WIRE XFER | | 5,000.00 |
| | REF#  20210715B6B7261F002690 | | |
| | TO:   TRINNY LONDON CURRENT ACCOUNT USD   ABA:   COUTGB22X | | |
| | BANK: COUTTS                    ACCT# 09579370 | | |
| Jul 15 | OUTGOING WIRE XFER | | 10,312.00 |
| | REF#  20210715B6B7261F002756 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION      ABA:   022000046 | | |
| | BANK: MFRS BUF                  ACCT# 9870575884 | | |
| Jul 15 | ONLINE TRANSFER DEBIT | | 402.17 |
| | ONLINE XFR TO: XXXXXX9282 | | |
| Jul 15 | ONLINE TRANSFER DEBIT | | 2,000.00 |
| | ONLINE XFR TO: XXXXXX9282 | | |
| Jul 15 | ONLINE TRANSFER DEBIT | | 3,184.50 |
| | ONLINE XFR TO: XXXXXX9282 | | |
| Jul 15 | ONLINE TRANSFER DEBIT | | 5,380.51 |
| | ONLINE XFR TO: XXXXXX9282 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              26

| Date | Description | |
|------|-------------|---|
| Jul 15 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210715B6B7261F002690 | |
| | TO:    TRINNY LONDON CURRENT ACCOUNT USD   ABA:   COUTGB22X | |
| | BANK: COUTTS                ACCT# 09579370 | |
| Jul 15 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210715B6B7261F002715 | |
| | TO:    JOHN BARRETT              ABA:    321081669 | |
| | BANK: FST REP BK SF        ACCT# 40001424853 | |
| Jul 15 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210715B6B7261F002734 | |
| | TO:    KAO USA, INC.              ABA:    041000124 | |
| | BANK: PNC BANK, OHIO        ACCT# 4060024299 | |
| Jul 15 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210715B6B7261F002756 | |
| | TO:    MIP DEVELOPMENT ACQUISITION    ABA:    022000046 | |
| | BANK: MFRS BUF              ACCT# 9870575884 | |
| Jul 16 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 16 | AUTOMATED PAYMENT       ck/ref no.   5516448 | 1,497.14 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40540889 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 436.41 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 2,000.00 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 2,499.50 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 5,768.11 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 21,788.02 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 19 | ANALYSIS FEE | 180.97 |
| Jul 19 | AUTOMATED PAYMENT       ck/ref no.   5645082 | 5,458.24 |
| | VOYA NAT TRST182    SPNSR P/R   817906 0001 | |
| Jul 19 | AUTOMATED PAYMENT       ck/ref no.   5628058 | 8,219.40 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00033641 | |
| Jul 20 | OUTGOING WIRE XFER | 1,064.00 |
| | REF#  20210720B6B7261F001094 | |
| | TO:    KAOS ENTERPRISES              ABA:    231372691 | |
| | BANK: SANTANDER BK          ACCT# 1390185427 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION          9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY 10022              999              See Back for Important Information

Primary Account: 9083              26

| Date | Description | |
|------|-------------|---|
| Jul 20 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20210720B6B7261F001094 | |
| | TO:   KAOS ENTERPRISES          ABA:   231372691 | |
| | BANK: SANTANDER BK          ACCT# 1390185427 | |
| Jul 21 | OUTGOING WIRE XFER | 1,442.60 |
| | REF# 20210721B6B7261F001935 | |
| | TO:   SPA TEK LLC          ABA:   026013673 | |
| | BANK: TD BANK, NA          ACCT# 4325105034 | |
| Jul 21 | OUTGOING WIRE XFER | 5,000.00 |
| | REF# 20210721B6B7261F001950 | |
| | TO:   JOHN BARRETT          ABA:   321081669 | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | |
| Jul 21 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20210721B6B7261F001935 | |
| | TO:   SPA TEK LLC          ABA:   026013673 | |
| | BANK: TD BANK, NA          ACCT# 4325105034 | |
| Jul 21 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20210721B6B7261F001950 | |
| | TO:   JOHN BARRETT          ABA:   321081669 | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | |
| Jul 21 | AUTOMATED PAYMENT     ck/ref no.   5960345 | 19.00 |
| | NAVITAS CREDIT C     CASH CONC     CT-BUND40529651 | |
| Jul 21 | AUTOMATED PAYMENT     ck/ref no.   5917759 | 199.63 |
| | FEDERAL EXPRESS     DEBIT     EPA64278006 | |
| Jul 22 | OUTGOING WIRE XFER | 1,442.60 |
| | REF# 20210722B6B7261F001681 | |
| | TO:   SPA TEK LLC          ABA:   026013673 | |
| | BANK: TD BANK, NA          ACCT# 4325105024 | |
| Jul 22 | OUTGOING WIRE XFER | 11,190.00 |
| | REF# 20210722B6B7261F001666 | |
| | TO:   MIP DEVELOPMENT ACQUISITION     ABA:   022000046 | |
| | BANK: MFRS BUF          ACCT# 9870575884 | |
| Jul 22 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20210722B6B7261F001666 | |
| | TO:   MIP DEVELOPMENT ACQUISITION     ABA:   022000046 | |
| | BANK: MFRS BUF          ACCT# 9870575884 | |
| Jul 22 | WIRE TRANSFER FEE | 25.00 |
| | REF# 20210722B6B7261F001681 | |
| | TO:   SPA TEK LLC          ABA:   026013673 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                    999              See Back for Important Information

Primary Account: 9083              26

| Date | Description | |
|------|-------------|---|
| | BANK: TD BANK, NA              ACCT# 4325105024 | |
| Jul 23 | OUTGOING WIRE XFER | 1,000.00 |
| | REF#  20210723B6B7261F002274 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF             ACCT# 80001424853 | |
| Jul 23 | ONLINE TRANSFER DEBIT | 30,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 23 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210723B6B7261F002274 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF             ACCT# 80001424853 | |
| Jul 23 | AUTOMATED PAYMENT        ck/ref no.   6319367 | 8,219.40 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00041276 | |
| Jul 26 | OUTGOING WIRE XFER | 2,000.00 |
| | REF#  20210726B6B7261F002473 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF             ACCT# 80001424853 | |
| Jul 26 | ONLINE TRANSFER DEBIT | 6,149.95 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 26 | ONLINE TRANSFER DEBIT | 44,224.42 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Jul 26 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210726B6B7261F002473 | |
| | TO:    JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF             ACCT# 80001424853 | |
| Jul 27 | AUTOMATED PAYMENT        ck/ref no.   6515802 | 1,595.00 |
| | IBCS SPASALON       JOHNBARRET    1 | |
| Jul 28 | AUTOMATED PAYMENT        ck/ref no.   6825477 | 167.40 |
| | FEDERAL EXPRESS     DEBIT      EPA64327615 | |
| Jul 29 | OUTGOING WIRE XFER | 10,419.00 |
| | REF#  20210729B6B7261F003496 | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:   022000046 | |
| | BANK: MFRS BUF                  ACCT# 9870575884 | |
| Jul 29 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210729B6B7261F003496 | |
| | TO:    MIP DEVELOPMENT ACQUISITION       ABA:   022000046 | |
| | BANK: MFRS BUF                  ACCT# 9870575884 | |
| Jul 30 | OUTGOING WIRE XFER | 2,406.68 |
| | REF#  20210730B6B7261F003242 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999                    See Back for Important Information

Primary Account: 9083              26

| Date | Description | |
|---|---|---|
| | TO:  LOREAL USA, INC.          ABA:   021000021 | |
| | BANK: JPMCHASE               ACCT# 20000000011497 | |
| Jul 30 | ONLINE TRANSFER DEBIT | 1,186.50 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 30 | ONLINE TRANSFER DEBIT | 5,270.49 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Jul 30 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210730B6B7261F003242 | |
| | TO:  LOREAL USA, INC.          ABA:   021000021 | |
| | BANK: JPMCHASE               ACCT# 20000000011497 | |
| Jul 30 | AUTOMATED PAYMENT     ck/ref no.   7363277 | 273.64 |
| | PLIC-SBD          INSUR CLM    PACT#181227199 | |
| Jul 30 | AUTOMATED PAYMENT     ck/ref no.   7409046 | 4,977.85 |
| | SHELTERPOINT      D521074      6086654 | |
| Jul 30 | AUTOMATED PAYMENT     ck/ref no.   7348989 | 8,219.40 |
| | PLIC-SBD          INSUR CLM    PACT#181226449 | |

Checks by Serial Number

| Jul 07 | 1328 | 137.18 | Jul 20 | 1372 | 338.24 |
|---|---|---|---|---|---|
| Jul 02 | 1360 * | 30.00 | Jul 14 | 1374 * | 190.00 |
| Jul 07 | 1361 | 696.80 | Jul 12 | 1375 | 12,700.00 |
| Jul 12 | 1362 | 435.50 | Jul 13 | 1376 | 299.86 |
| Jul 08 | 1363 | 513.41 | Jul 23 | 1377 | 150.00 |
| Jul 08 | 1364 | 443.12 | Jul 16 | 1378 | 442.29 |
| Jul 20 | 1365 | 599.00 | Jul 21 | 1379 | 217.80 |
| Jul 07 | 1366 | 264.74 | Jul 21 | 1380 | 731.00 |
| Jul 08 | 1367 | 1,096.17 | Jul 27 | 1381 | 841.00 |
| Jul 08 | 1368 | 873.62 | Jul 26 | 1382 | 2,840.00 |
| Jul 14 | 1369 | 80.00 | Jul 27 | 1383 | 579.43 |
| Jul 09 | 1370 | 1,137.50 | Jul 28 | 1384 | 267.92 |
| Jul 09 | 1371 | 5,592.50 | Jul 27 | 1385 | 692.75 |

* Indicates break in check sequence

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022             999          See Back for Important Information

Primary Account: 1503919083        26

## Daily Balances

| | | | |
|---|---|---|---|
| Jun 30 | 32,780.21 | Jul 16 | 17,692.42 |
| Jul 01 | 31,398.78 | Jul 19 | 21,642.60 |
| Jul 02 | 18,727.06 | Jul 20 | 19,616.36 |
| Jul 06 | 63,030.22 | Jul 21 | 20,051.50 |
| Jul 07 | 41,994.85 | Jul 22 | 29,007.30 |
| Jul 08 | 22,359.88 | Jul 23 | 12,317.18 |
| Jul 09 | 28,223.50 | Jul 26 | 10,965.93 |
| Jul 12 | 12,763.85 | Jul 27 | 7,257.75 |
| Jul 13 | 12,447.95 | Jul 28 | 14,847.87 |
| Jul 14 | 12,013.79 | Jul 29 | 19,774.00 |
| Jul 15 | 13,797.09 | Jul 30 | 28,361.81 |



## SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9105                    8

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9105 | BANKRUPTCY CHECKING | 7,817.97 | 7,291.78 |
| | RELATIONSHIP    TOTAL | | 7,291.78 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION     9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account: 9105              8

BANKRUPTCY CHECKING          9105

## Summary

| | |
|---|---:|
| Previous Balance as of July     01, 2021 | 7,817.97 |
| 11 Credits | 261,315.62 |
| 16 Debits | 261,841.81 |
| Ending Balance as of   July    31, 2021 | 7,291.78 |

## Deposits and Other Credits

| | | | |
|---|---|---|---:|
| Jul 01 | ONLINE TRANSFER CREDIT | | 15,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 02 | ONLINE TRANSFER CREDIT | | 26,538.51 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 08 | ONLINE TRANSFER CREDIT | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 09 | ONLINE TRANSFER CREDIT | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 12 | ONLINE TRANSFER CREDIT | | 61,076.62 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 14 | ONLINE TRANSFER CREDIT | | 6,538.10 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 16 | ONLINE TRANSFER CREDIT | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 19 | ONLINE TRANSFER CREDIT | | 21,788.02 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 23 | ONLINE TRANSFER CREDIT | | 30,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 26 | ONLINE TRANSFER CREDIT | | 6,149.95 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Jul 26 | ONLINE TRANSFER CREDIT | | 44,224.42 |
| | ONLINE XFR FROM: XXXXXX9083 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9105              8

## Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---|
| Jul 02 | OUTGOING WIRE XFER | | | 41,513.51 |
| | REF#  20210702B6B7261F001394 | | | |
| | TO:    ADP,LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Jul 02 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20210702B6B7261F001394 | | | |
| | TO:    ADP,LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Jul 12 | OUTGOING WIRE XFER | | | 16,711.61 |
| | REF#  20210712B6B7261F000561 | | | |
| | TO:    ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Jul 12 | OUTGOING WIRE XFER | | | 74,365.01 |
| | REF#  20210712B6B7261F000560 | | | |
| | TO:    ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Jul 19 | OUTGOING WIRE XFER | | | 41,763.02 |
| | REF#  20210719B6B7261F000713 | | | |
| | TO:    ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Jul 19 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20210719B6B7261F000713 | | | |
| | TO:    ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Jul 26 | OUTGOING WIRE XFER | | | 11,946.28 |
| | REF#  20210726B6B7261F000530 | | | |
| | TO:    ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Jul 26 | OUTGOING WIRE XFER | | | 62,278.14 |
| | REF#  20210726B6B7261F000531 | | | |
| | TO:    ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |

## Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Jul 06 | 10451 | 1,343.19 | Jul 19 | 10455 | 336.71 |
| Jul 06 | 10452 | 3,583.64 | Jul 19 | 10456 | 3,313.25 |
| Jul 07 | 10453 | 1,902.31 | Jul 20 | 10457 | 224.50 |
| Jul 20 | 10454 | 1,159.19 | Jul 19 | 10458 | 1,351.45 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9105              8

## Daily Balances

| | | | |
|---|---|---|---|
| Jun 30 | 7,817.97 | Jul 12 | 988.83 |
| Jul 01 | 22,817.97 | Jul 14 | 7,526.93 |
| Jul 02 | 7,817.97 | Jul 16 | 27,526.93 |
| Jul 06 | 2,891.14 | Jul 19 | 2,525.52 |
| Jul 07 | 988.83 | Jul 20 | 1,141.83 |
| Jul 08 | 20,988.83 | Jul 23 | 31,141.83 |
| Jul 09 | 30,988.83 | Jul 26 | 7,291.78 |



## SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account: 9282            0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9282 | BANKRUPTCY CHECKING | 93,328.84 | 122,883.64 |
| | RELATIONSHIP    TOTAL | | 122,883.64 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9282              0

BANKRUPTCY CHECKING        9282

## Summary

| | | |
|---|---|---:|
| Previous Balance as of July | 01, 2021 | 93,328.84 |
| 14 Credits | | 40,704.90 |
| 4 Debits | | 11,150.10 |
| Ending Balance as of | July    31, 2021 | 122,883.64 |

## Deposits and Other Credits

| Date | Description | Amount |
|---|---|---:|
| Jul 06 | ONLINE TRANSFER CREDIT | 571.39 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 06 | ONLINE TRANSFER CREDIT | 1,765.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 06 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 06 | ONLINE TRANSFER CREDIT | 8,240.32 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 15 | ONLINE TRANSFER CREDIT | 402.17 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 15 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 15 | ONLINE TRANSFER CREDIT | 3,184.50 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 15 | ONLINE TRANSFER CREDIT | 5,380.51 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 19 | ONLINE TRANSFER CREDIT | 436.41 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 19 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 19 | ONLINE TRANSFER CREDIT | 2,499.50 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 19 | ONLINE TRANSFER CREDIT | 5,768.11 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 30 | ONLINE TRANSFER CREDIT | 1,186.50 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9282              0

| Date | Description | |
|------|-------------|--|
| | ONLINE XFR FROM: XXXXXX9083 | |
| Jul 30 | ONLINE TRANSFER CREDIT | 5,270.49 |
| | ONLINE XFR FROM: XXXXXX9083 | |

**Withdrawals and Other Debits**

| Date | Description | |
|------|-------------|--|
| Jul 02 | ONLINE TRANSFER DEBIT | 8,560.00 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Jul 08 | ONLINE TRANSFER DEBIT | 1,478.00 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Jul 19 | ONLINE TRANSFER DEBIT | 841.00 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Jul 26 | ONLINE TRANSFER DEBIT | 271.10 |
| | ONLINE XFR TO: XXXXXX9083 | |

**Daily Balances**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 93,328.84 | Jul 15 | 106,834.73 |
| Jul 02 | 84,768.84 | Jul 19 | 116,697.75 |
| Jul 06 | 97,345.55 | Jul 26 | 116,426.65 |
| Jul 08 | 95,867.55 | Jul 30 | 122,883.64 |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9091              0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9091 | BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| | RELATIONSHIP      TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999        See Back for Important Information

Primary Account: 9091                0

BANKRUPTCY CHECKING        9091

Summary

Previous Balance as of July      01, 2021                                    7,500.00

There was no deposit activity during this statement period

Ending Balance as of   July      31, 2021                                    7,500.00

Mezz 57th LLC

**10800 Checking - DIP, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 32,780.21 |
| Checks and payments cleared (133) | -530,257.91 |
| Deposits and other credits cleared (44) | 525,839.51 |
| Statement ending balance | 28,361.81 |
| | |
| Uncleared transactions as of 07/31/2021 | -12,018.58 |
| Register balance as of 07/31/2021 | 16,343.23 |
| Cleared transactions after 07/31/2021 | 0.00 |
| Uncleared transactions after 07/31/2021 | -14,903.61 |
| Register balance as of 08/11/2021 | 1,439.62 |

**Details**

Checks and payments cleared (133)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2021 | Bill Payment | 1328 | MonicacessoriesNY, LLC | -137.18 |
| 06/23/2021 | Check | 1360 | Otterstedt Insurance Agency, Inc. | -30.00 |
| 07/01/2021 | Bill Payment | 1363 | Long Island Beauty Supply, Inc. | -513.41 |
| 07/01/2021 | Bill Payment | 1361 | Advanced Plumbing Mechanical & Sprinkler | -696.80 |
| 07/01/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -12,495.00 |
| 07/01/2021 | Transfer | | | -15,000.00 |
| 07/01/2021 | Expense | | | -4,000.00 |
| 07/01/2021 | Expense | | | -1,883.01 |
| 07/01/2021 | Expense | | | -25.00 |
| 07/01/2021 | Expense | | | -25.00 |
| 07/01/2021 | Bill Payment | 1365 | Spectrum Enterprise | -599.00 |
| 07/01/2021 | Bill Payment | 1369 | WageWorks, Inc. | -80.00 |
| 07/01/2021 | Bill Payment | 1368 | Verizon Fios | -873.62 |
| 07/01/2021 | Bill Payment | 1367 | Verizon | -1,096.17 |
| 07/01/2021 | Bill Payment | 1366 | The Wella Corporation | -264.74 |
| 07/01/2021 | Bill Payment | 1364 | Royal Waste Services, Inc. | -443.12 |
| 07/01/2021 | Bill Payment | 1362 | Hugo Villavicencio | -435.50 |
| 07/02/2021 | Expense | | | -12,699.31 |
| 07/02/2021 | Expense | | | -1,000.00 |
| 07/02/2021 | Expense | | | -25.00 |
| 07/02/2021 | Expense | | | -25.00 |
| 07/02/2021 | Bill Payment | | ADP, LLC | -82.12 |
| 07/02/2021 | Bill Payment | | DGA Security Systems, Inc. | -1,878.29 |
| 07/02/2021 | Expense | | | -25.00 |
| 07/02/2021 | Expense | | Philadelphia Insurance Co. | -5,548.92 |
| 07/02/2021 | Bill Payment | | Tay Jewellery Limited | -1,830.00 |
| 07/02/2021 | Bill Payment | 1371 | Jeffrey Burroughs New York, LLC | -5,592.50 |
| 07/02/2021 | Bill Payment | 1370 | Indo Exotics | -1,137.50 |
| 07/02/2021 | Transfer | | | -26,538.51 |
| 07/02/2021 | Bill Payment | | McFarlane Properties | -4,500.00 |
| 07/06/2021 | Transfer | | | -571.39 |
| 07/06/2021 | Transfer | | | -8,240.32 |
| 07/06/2021 | Expense | | | -4,000.00 |
| 07/06/2021 | Expense | | WageWorks, Inc. | -1,300.00 |
| 07/06/2021 | Bill Payment | | Google LLC | -731.64 |
| 07/06/2021 | Expense | | | -25.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/06/2021 | Transfer | | | -1,765.00 |
| 07/06/2021 | Transfer | | | -2,000.00 |
| 07/07/2021 | Expense | | Voya | -5,856.81 |
| 07/07/2021 | Bill Payment | | Kao USA, Inc. | -1,224.00 |
| 07/07/2021 | Bill Payment | | FedEx | -222.97 |
| 07/07/2021 | Expense | | | -25.00 |
| 07/07/2021 | Bill Payment | | Empire Bluecross | -0.01 |
| 07/07/2021 | Bill Payment | | SalonCentric | -123.67 |
| 07/07/2021 | Bill Payment | | SalonCentric | -1,255.25 |
| 07/07/2021 | Bill Payment | | SalonCentric | -1,591.33 |
| 07/07/2021 | Bill Payment | | SalonCentric | -2,300.84 |
| 07/07/2021 | Bill Payment | | SalonCentric | -2,744.06 |
| 07/07/2021 | Bill Payment | | Empire Bluecross | -8,219.39 |
| 07/08/2021 | Bill Payment | 1373 | Innovative Business Computer Solutions | -190.00 |
| 07/08/2021 | Bill Payment | 1374 | JH Brands, LLC | -12,700.00 |
| 07/08/2021 | Bill Payment | 1375 | Long Island Beauty Supply, Inc. | -299.86 |
| 07/08/2021 | Bill Payment | 1376 | Quarterhorse Technology Inc. | -150.00 |
| 07/08/2021 | Bill Payment | 1377 | The Wella Corporation | -442.29 |
| 07/08/2021 | Transfer | | | -20,000.00 |
| 07/08/2021 | Expense | | | -25.00 |
| 07/08/2021 | Expense | | | -25.00 |
| 07/08/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -12,658.00 |
| 07/08/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -2,000.00 |
| 07/08/2021 | Bill Payment | | FedEx | -87.73 |
| 07/09/2021 | Transfer | | | -10,000.00 |
| 07/09/2021 | Bill Payment | | First Insurance Funding | -4,947.10 |
| 07/12/2021 | Expense | | BMW | -699.88 |
| 07/12/2021 | Expense | | | -25.00 |
| 07/12/2021 | Expense | | Navitas Credit Corp. | -1,629.45 |
| 07/12/2021 | Transfer | | | -61,076.62 |
| 07/12/2021 | Expense | | | -2,000.00 |
| 07/13/2021 | Expense | | | -16.04 |
| 07/14/2021 | Bill Payment | | Kaback Service, Inc. | -416.99 |
| 07/14/2021 | Transfer | | | -6,538.10 |
| 07/14/2021 | Expense | | | -25.00 |
| 07/14/2021 | Bill Payment | | FedEx | -125.40 |
| 07/15/2021 | Bill Payment | 1378 | Long Island Beauty Supply, Inc. | -338.24 |
| 07/15/2021 | Bill Payment | 1379 | The Wella Corporation | -217.80 |
| 07/15/2021 | Transfer | | | -2,000.00 |
| 07/15/2021 | Expense | | | -25.00 |
| 07/15/2021 | Expense | | | -25.00 |
| 07/15/2021 | Expense | | | -25.00 |
| 07/15/2021 | Transfer | | | -3,184.50 |
| 07/15/2021 | Transfer | | | -5,380.51 |
| 07/15/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -10,312.00 |
| 07/15/2021 | Expense | | | -3,000.00 |
| 07/15/2021 | Bill Payment | | Trinny London | -5,000.00 |
| 07/15/2021 | Expense | | | -25.00 |
| 07/15/2021 | Transfer | | | -402.17 |
| 07/15/2021 | Bill Payment | | Kao USA, Inc. | -2,076.40 |
| 07/16/2021 | Bill Payment | 1380 | Jeffrey Burroughs New York, LLC | -731.00 |
| 07/16/2021 | Expense | | Navitas Credit Corp. | -1,497.14 |
| 07/16/2021 | Transfer | | | -20,000.00 |
| 07/19/2021 | Bill Payment | 1381 | Carrie Perlson | -841.00 |
| 07/19/2021 | Expense | | Signature Bank | -180.97 |
| 07/19/2021 | Bill Payment | | Empire Bluecross | -8,219.40 |
| 07/19/2021 | Transfer | | | -2,000.00 |
| 07/19/2021 | Transfer | | | -21,788.02 |
| 07/19/2021 | Transfer | | | -5,768.11 |
| 07/19/2021 | Transfer | | | -436.41 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/19/2021 | Expense | | Voya | -5,458.24 |
| 07/19/2021 | Transfer | | | -2,499.50 |
| 07/20/2021 | Expense | | | -25.00 |
| 07/20/2021 | Bill Payment | | Kaos Enterprises, Inc. | -1,064.00 |
| 07/21/2021 | Expense | | Navitas Credit Corp. | -19.00 |
| 07/21/2021 | Bill Payment | | FedEx | -199.63 |
| 07/21/2021 | Expense | | SPA TEK LLC | -1,442.60 |
| 07/21/2021 | Expense | | | -25.00 |
| 07/21/2021 | Expense | | | -5,000.00 |
| 07/21/2021 | Expense | | | -25.00 |
| 07/22/2021 | Bill Payment | 1383 | Long Island Beauty Supply, Inc. | -579.43 |
| 07/22/2021 | Bill Payment | 1384 | The Wella Corporation | -267.92 |
| 07/22/2021 | Bill Payment | 1382 | JH Brands, LLC | -2,840.00 |
| 07/22/2021 | Bill Payment | | SPA TEK LLC | -1,442.60 |
| 07/22/2021 | Expense | | | -25.00 |
| 07/22/2021 | Expense | | | -25.00 |
| 07/22/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -11,190.00 |
| 07/23/2021 | Expense | | | -1,000.00 |
| 07/23/2021 | Bill Payment | 1385 | Imperial Dade (Burke) | -692.75 |
| 07/23/2021 | Expense | | | -25.00 |
| 07/23/2021 | Transfer | | | -30,000.00 |
| 07/23/2021 | Bill Payment | | Empire Bluecross | -8,219.40 |
| 07/26/2021 | Expense | | | -2,000.00 |
| 07/26/2021 | Transfer | | | -6,149.95 |
| 07/26/2021 | Transfer | | | -44,224.42 |
| 07/26/2021 | Expense | | | -25.00 |
| 07/27/2021 | Expense | | Innovative Business Computer Solutions | -1,595.00 |
| 07/28/2021 | Bill Payment | | FedEx | -167.40 |
| 07/29/2021 | Expense | | | -25.00 |
| 07/29/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -10,419.00 |
| 07/30/2021 | Transfer | | | -5,270.49 |
| 07/30/2021 | Expense | | | -25.00 |
| 07/30/2021 | Transfer | | | -1,186.50 |
| 07/30/2021 | Bill Payment | | Principal Life Insurance Company | -273.64 |
| 07/30/2021 | Bill Payment | | Shelter Point | -4,977.85 |
| 07/30/2021 | Bill Payment | | Shu Uemura | -2,406.68 |
| 07/30/2021 | Bill Payment | | Principal Life Insurance Company | -8,219.40 |

Total                                                                                          -530,257.91

Deposits and other credits cleared (44)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/09/2021 | Bill Payment | 1345 | Great Hair, Inc. | 0.00 |
| 07/01/2021 | Deposit | | | 31,237.14 |
| 07/01/2021 | Deposit | | | 809.44 |
| 07/02/2021 | Deposit | | | 31,657.43 |
| 07/02/2021 | Transfer | | | 8,560.00 |
| 07/02/2021 | Deposit | | | 1,293.00 |
| 07/06/2021 | Deposit | | | 26,019.15 |
| 07/06/2021 | Deposit | | | 2,131.80 |
| 07/06/2021 | Deposit | | | 34,785.56 |
| 07/07/2021 | Deposit | | | 3,527.38 |
| 07/07/2021 | Deposit | | | 99.30 |
| 07/08/2021 | Deposit | | | 16,609.08 |
| 07/08/2021 | Transfer | | | 1,478.00 |
| 07/09/2021 | Deposit | | | 25,932.17 |
| 07/09/2021 | Deposit | | | 1,508.55 |
| 07/09/2021 | Deposit | | | 100.00 |
| 07/12/2021 | Deposit | | | 16,874.11 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/12/2021 | Deposit | | | 875.81 |
| 07/12/2021 | Deposit | | | 45,356.88 |
| 07/14/2021 | Deposit | | | 1,893.79 |
| 07/14/2021 | Deposit | | | 5,047.54 |
| 07/15/2021 | Deposit | | | 33,238.88 |
| 07/16/2021 | Deposit | | | 1,087.76 |
| 07/16/2021 | Deposit | | | 61.23 |
| 07/16/2021 | Deposit | | | 24,685.77 |
| 07/19/2021 | Deposit | | | 1,987.01 |
| 07/19/2021 | Deposit | | | 47,472.82 |
| 07/19/2021 | Transfer | | | 841.00 |
| 07/21/2021 | Deposit | | | 6,472.07 |
| 07/21/2021 | Deposit | | Safety First, LTD | 220.50 |
| 07/21/2021 | Deposit | | SPA TEK LLC | 1,402.60 |
| 07/22/2021 | Deposit | | | 21,638.40 |
| 07/23/2021 | Deposit | | | 22,426.20 |
| 07/23/2021 | Deposit | | | 278.08 |
| 07/26/2021 | Deposit | | | 26,902.70 |
| 07/26/2021 | Deposit | | | 26,114.97 |
| 07/26/2021 | Deposit | | | 599.35 |
| 07/26/2021 | Transfer | | | 271.10 |
| 07/28/2021 | Deposit | | | 8,025.44 |
| 07/29/2021 | Bill Payment | 1392 | Republic Data Products, Inc. | 0.00 |
| 07/29/2021 | Deposit | | | 15,370.13 |
| 07/30/2021 | Deposit | | | 25,071.14 |
| 07/30/2021 | Deposit | | | 2,896.67 |
| 07/30/2021 | Deposit | | | 2,979.56 |

**Total** 525,839.51

**Additional Information**

Uncleared checks and payments as of 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2021 | Bill Payment | 1257 | Monica Penuela Hernandez | -45.00 |
| 07/08/2021 | Bill Payment | 1372 | Fairchild Baldwin, LLC | -1,478.00 |
| 07/26/2021 | Bill Payment | 1386 | MonicacessoriesNY, LLC | -271.10 |
| 07/29/2021 | Bill Payment | 1390 | Long Island Beauty Supply, Inc. | -605.94 |
| 07/29/2021 | Bill Payment | 1389 | JH Brands, LLC | -8,095.00 |
| 07/29/2021 | Bill Payment | 1388 | Hugo Villavicencio | -435.50 |
| 07/29/2021 | Bill Payment | 1391 | Quarterhorse Technology Inc. | -150.00 |
| 07/29/2021 | Bill Payment | 1387 | CCi Voice | -92.54 |
| 07/29/2021 | Bill Payment | 1394 | Republic Data Products, Inc. | -400.00 |
| 07/29/2021 | Bill Payment | 1393 | The Wella Corporation | -445.50 |

**Total** -12,018.58

Uncleared checks and payments after 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/02/2021 | Expense | | | -562.92 |
| 08/02/2021 | Transfer | | | -238.00 |
| 08/02/2021 | Expense | | | -11,427.51 |
| 08/02/2021 | Expense | | | -4,000.00 |
| 08/02/2021 | Transfer | | | -406.11 |
| 08/02/2021 | Transfer | | | -462.58 |
| 08/02/2021 | Bill Payment | | Empire Bluecross | -8,219.33 |
| 08/02/2021 | Expense | | Voya | -5,107.77 |
| 08/02/2021 | Expense | | | -25.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/02/2021 | Expense | | | -25.00 |
| 08/02/2021 | Bill Payment | | Kao USA, Inc. | -3,759.00 |
| 08/02/2021 | Bill Payment | | SYSCO | -870.38 |
| 08/02/2021 | Expense | | | -1,883.01 |
| 08/02/2021 | Bill Payment | 1395 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 08/02/2021 | Transfer | | | -4,000.00 |
| 08/03/2021 | Transfer | | | -33,427.24 |
| 08/04/2021 | Bill Payment | | FedEx | -227.74 |
| 08/05/2021 | Bill Payment | 1398 | The Wella Corporation | -532.04 |
| 08/05/2021 | Bill Payment | 1399 | WageWorks, Inc. | -125.00 |
| 08/05/2021 | Bill Payment | 1400 | Great Hair, Inc. | -1,670.00 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Bill Payment | 1397 | Iron Mountain | -633.61 |
| 08/05/2021 | Bill Payment | 1396 | Great Hair, Inc. | -3,312.00 |
| 08/05/2021 | Expense | | | -1,226.00 |
| 08/05/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -11,861.00 |
| 08/05/2021 | Bill Payment | | Surratt Cosmetics | -224.25 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -2,311.00 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -1,808.53 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -288.00 |
| 08/05/2021 | Bill Payment | | Surratt Cosmetics | -2,982.00 |
| 08/06/2021 | Bill Payment | | Google LLC | -731.64 |
| 08/06/2021 | Bill Payment | 1401 | Boss Beauty Supply | -399.80 |
| 08/06/2021 | Transfer | | | -20,000.00 |
| 08/09/2021 | Transfer | | | -53,138.00 |
| 08/09/2021 | Check | 1402 | Cash | -50.00 |
| 08/09/2021 | Bill Payment | 1403 | Long Island Beauty Supply, Inc. | -851.29 |
| 08/09/2021 | Expense | | | -25.00 |
| 08/09/2021 | Expense | | | -3,000.00 |
| 08/09/2021 | Transfer | | | -6,109.39 |
| 08/10/2021 | Expense | | | -5,548.92 |
| 08/10/2021 | Bill Payment | | First Insurance Funding | -4,947.10 |
| 08/11/2021 | Check | 1405 | NYS Assessment Receivables | -288.46 |
| 08/11/2021 | Bill Payment | 1404 | Imperial Dade (Burke) | -1,061.20 |

**Total**      -199,278.77

---

Uncleared deposits and other credits after 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/02/2021 | Deposit | | | 21,435.97 |
| 08/02/2021 | Deposit | | | 1,816.99 |
| 08/02/2021 | Deposit | | | 21,814.71 |
| 08/03/2021 | Deposit | | | 23,667.62 |
| 08/04/2021 | Deposit | | | 3,304.27 |
| 08/04/2021 | Deposit | | | 1,127.26 |
| 08/05/2021 | Deposit | | | 23,254.83 |
| 08/05/2021 | Deposit | | | 533.00 |
| 08/06/2021 | Deposit | | | 45.00 |
| 08/06/2021 | Deposit | | | 56.82 |
| 08/06/2021 | Deposit | | | 16,371.65 |
| 08/09/2021 | Deposit | | | 2,431.00 |
| 08/09/2021 | Deposit | | | 27,151.42 |
| 08/09/2021 | Deposit | | | 258.79 |
| 08/09/2021 | Deposit | | | 41,105.83 |

**Total**      184,375.16

Mezz 57th LLC

**10850 Payroll Checking - DIP, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                          USD

| | |
|---|---:|
| Statement beginning balance | 7,817.97 |
| Checks and payments cleared (16) | -261,841.81 |
| Deposits and other credits cleared (11) | 261,315.62 |
| Statement ending balance | 7,291.78 |
| | |
| Uncleared transactions as of 07/31/2021 | -6,260.50 |
| Register balance as of 07/31/2021 | 1,031.28 |
| Cleared transactions after 07/31/2021 | 0.00 |
| Uncleared transactions after 07/31/2021 | -7,134.24 |
| Register balance as of 08/11/2021 | -6,102.96 |

**Details**

Checks and payments cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06/30/2021 | Journal | Payroll 6/30/21 | | -3,583.64 |
| 06/30/2021 | Journal | Payroll 6/30/21 | | -1,902.31 |
| 06/30/2021 | Journal | Payroll 6/30/21 | | -1,343.19 |
| 07/02/2021 | Expense | | | -41,513.51 |
| 07/02/2021 | Expense | | | -25.00 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -1,351.45 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -224.50 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -3,313.25 |
| 07/14/2021 | Journal | PU6 1099 7/14/21 | | -16,711.61 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -74,365.01 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -1,159.19 |
| 07/14/2021 | Journal | Payroll 7/14/21 | | -336.71 |
| 07/19/2021 | Expense | | | -41,763.02 |
| 07/19/2021 | Expense | | | -25.00 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -62,278.14 |
| 07/28/2021 | Journal | PU6 1099 7/28/21 | | -11,946.28 |

| Total | | | | -261,841.81 |
|---|---|---|---|---:|

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/01/2021 | Transfer | | | 15,000.00 |
| 07/02/2021 | Transfer | | | 26,538.51 |
| 07/08/2021 | Transfer | | | 20,000.00 |
| 07/09/2021 | Transfer | | | 10,000.00 |
| 07/12/2021 | Transfer | | | 61,076.62 |
| 07/14/2021 | Transfer | | | 6,538.10 |
| 07/16/2021 | Transfer | | | 20,000.00 |
| 07/19/2021 | Transfer | | | 21,788.02 |
| 07/23/2021 | Transfer | | | 30,000.00 |
| 07/26/2021 | Transfer | | | 6,149.95 |
| 07/26/2021 | Transfer | | | 44,224.42 |

| Total | | | | 261,315.62 |
|---|---|---|---|---:|

**Additional Information**

Uncleared checks and payments as of 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/07/2020 | Journal | Payroll 10/7/2020 | | -110.55 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -621.91 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -547.36 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -1,070.34 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -2,945.11 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -965.23 |
| Total | | | | -6,260.50 |

Uncleared checks and payments after 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2021 | Expense | | | -25.00 |
| 08/03/2021 | Expense | | | -33,402.24 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -1,537.19 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -65,765.17 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -942.21 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -3,447.00 |
| 08/11/2021 | Journal | 1099 PU6 8/11/21 | | -7,372.83 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -1,013.56 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -194.28 |
| Total | | | | -113,699.48 |

Uncleared deposits and other credits after 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2021 | Transfer | | | 33,427.24 |
| 08/06/2021 | Transfer | | | 20,000.00 |
| 08/09/2021 | Transfer | | | 53,138.00 |
| Total | | | | 106,565.24 |

Mezz 57th LLC

**10950 Reserve - DIP, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 93,328.84 |
| Checks and payments cleared (4) | -11,150.10 |
| Deposits and other credits cleared (14) | 40,704.90 |
| Statement ending balance | 122,883.64 |
| | |
| Register balance as of 07/31/2021 | 122,883.64 |
| Cleared transactions after 07/31/2021 | 0.00 |
| Uncleared transactions after 07/31/2021 | 11,216.08 |
| Register balance as of 08/11/2021 | 134,099.72 |

**Details**

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2021 | Transfer | | | -8,560.00 |
| 07/08/2021 | Transfer | | | -1,478.00 |
| 07/19/2021 | Transfer | | | -841.00 |
| 07/26/2021 | Transfer | | | -271.10 |
| | | | | |
| Total | | | | -11,150.10 |

Deposits and other credits cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2021 | Transfer | | | 8,240.32 |
| 07/06/2021 | Transfer | | | 571.39 |
| 07/06/2021 | Transfer | | | 2,000.00 |
| 07/06/2021 | Transfer | | | 1,765.00 |
| 07/15/2021 | Transfer | | | 3,184.50 |
| 07/15/2021 | Transfer | | | 402.17 |
| 07/15/2021 | Transfer | | | 5,380.51 |
| 07/15/2021 | Transfer | | | 2,000.00 |
| 07/19/2021 | Transfer | | | 436.41 |
| 07/19/2021 | Transfer | | | 5,768.11 |
| 07/19/2021 | Transfer | | | 2,000.00 |
| 07/19/2021 | Transfer | | | 2,499.50 |
| 07/30/2021 | Transfer | | | 5,270.49 |
| 07/30/2021 | Transfer | | | 1,186.50 |
| | | | | |
| Total | | | | 40,704.90 |

**Additional Information**

Uncleared deposits and other credits after 07/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/02/2021 | Transfer | | | 462.58 |
| 08/02/2021 | Transfer | | | 406.11 |
| 08/02/2021 | Transfer | | | 238.00 |
| 08/02/2021 | Transfer | | | 4,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/09/2021 | Transfer | | | 6,109.39 |
| Total | | | | 11,216.08 |

Mezz 57th LLC

**10900 Utility - DIP, Period Ending 07/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 08/11/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 7,500.00 |
| | |
| Register balance as of 07/31/2021 | 7,500.00 |

# Mezz 57th LLC

## Balance Sheet

As of July 31, 2021

|  | TOTAL |
|---|---:|
| ASSETS | |
|  Current Assets | |
|  Bank Accounts | |
|  10000 CASH | |
|   10100 Cash Drawer | 978.02 |
|   10200 Petty Cash | 0.00 |
|   10300 Cash Register | 0.00 |
|   10400 Merchant | 0.00 |
|   10500 Operating | 0.00 |
|   10600 Payroll | 0.00 |
|   10700 Savings | 0.00 |
|   10800 Checking - DIP | 16,343.23 |
|   10850 Payroll Checking - DIP | 1,031.28 |
|   10900 Utility - DIP | 7,500.00 |
|   10950 Reserve - DIP | 122,883.64 |
|  **Total 10000 CASH** | **148,736.17** |
|  Cash transfers | 0.00 |
| **Total Bank Accounts** | **$148,736.17** |
|  Accounts Receivable | |
|  11000 RECEIVABLES | 261.25 |
|   11100 Accounts Receivable | 0.00 |
|  **Total 11000 RECEIVABLES** | **261.25** |
| **Total Accounts Receivable** | **$261.25** |

|  | TOTAL |
|---|---|
| Other Current Assets |  |
| 12000 CREDIT CARD RECEIVABLE | 97,747.93 |
| 13000 OTHER RECIEVABLES |  |
| 13100 Employee Advances | 3,591.80 |
| 13200 COBRA | -6,464.53 |
| 13300 Due from Trinny London | 2,720.00 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 OTHER RECIEVABLES** | **-152.73** |
| 14000 INVENTORY |  |
| 14100 Shu Uemura | 5,568.51 |
| 14105 Kerastas | 5,588.35 |
| 14110 Return Allowance | -310.33 |
| **Total 14100 Shu Uemura** | **10,846.53** |
| 14200 Milbon | 3,880.35 |
| 14300 Trinny London | 23,511.16 |
| 14400 Surratt Cosmetics | 6,141.50 |
| 14500 Nanette De Gaspe | 2,134.00 |
| 14600 Depasquale | 0.00 |
| 14700 Phaidon | 3,518.34 |
| 14900 Other Retail | 9,464.64 |
| 14910 Baxter of California | 1,443.54 |
| 14915 Inventory - Backbar | 42,633.78 |
| 14920 Paramount - GHD | 361.40 |
| 14925 Oribe | 13,288.60 |
| 14930 AZ | 9,348.75 |
| **Total 14000 INVENTORY** | **126,572.59** |
| 15000 PREPAID EXPENSES | 0.00 |
| 15100 Prepaid Expenses | 16,407.16 |
| 15200 Prepaid Insurance | 65,651.71 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 14,200.00 |
| **Total 15000 PREPAID EXPENSES** | **96,258.87** |
| **Total Other Current Assets** | **$320,426.66** |
| **Total Current Assets** | **$469,424.08** |

# Mezz 57th LLC

## Balance Sheet

### As of July 31, 2021

|  | TOTAL |
|---|---|
| Fixed Assets |  |
| 16000 PROPERTY PLANT & EQUIPMENT |  |
| 16100 Furniture & Fixtures | 684,838.42 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements | 567.06 |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,236,096.81** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,939,267.68** |
| 17000 ACCUMULATED DEPRECIATION |  |
| 17100 AD - Furniture & Fixtures | -228,279.50 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | -8,399.72 |
| 17500 AD - Leasehold Improvements | -347,310.91 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **-583,990.13** |
| **Total Fixed Assets** | **$2,355,277.55** |
| Other Assets |  |
| 18000 INTERCOMPANY |  |
| 18100 Due from Old Co | 488,455.61 |
| 18200 Due from Owner | 79,199.75 |
| **Total 18000 INTERCOMPANY** | **567,655.36** |
| 19000 START UP COSTS |  |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,872.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,455.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,275,158.32** |
| **TOTAL ASSETS** | **$4,099,859.95** |

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 PAYABLES | 564,742.49 |
| 20100 Accounts Payable [Pre-Petition] | 1,557,759.64 |
| 20101 Accounts Payable [Post-Petition] | -5,746.21 |
| 20200 Insurance Payable | 0.00 |
| **Total 20000 PAYABLES** | **2,116,755.92** |
| **Total Accounts Payable** | **$2,116,755.92** |
| Credit Cards | |
| AMEX 5003 - Pre Petition | 59,437.46 |
| AMEX 7004 - Pre Petition | 22,000.00 |
| CapOne 6025 | 29,888.29 |
| **Total Credit Cards** | **$111,325.75** |
| Other Current Liabilities | |
| 21000 OTHER PAYABLES | |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | |
| 21300 Accrued Payroll | 190,918.30 |
| 21450 Accrued Expenses | 0.00 |
| 22100 Accrued CRT Tax- Pre Petition | 44,392.92 |
| 22105 Accrued CRT Tax - Post Petition | 49,453.08 |
| 22200 Accrued Interest - Pre Petition | 432,706.70 |
| 22205 Accrued Interest - Post Petition | 378,135.94 |
| **Total 22000 ACCRUED EXPENSES** | **1,095,606.94** |
| 22300 ACCRUED EXPENSES - BUILD OUT | |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES | 33,402.24 |
| 23100 401k Plan | 4,489.88 |
| 23200 Wage Garnishments | 460.71 |
| 23300 NY SDI | 955.70 |
| 23400 NY SFLI | 1,928.13 |

| | TOTAL |
|---|---:|
| **Total 23000 PAYROLL LIABILITIES** | **41,236.66** |
| Gift Certificates | |
| 24150 Gift Cards Payable - Pre Petition | 93,614.01 |
| 24200 Gift Card Payable - Post Petition | -8,053.24 |
| **Total Gift Certificates** | **85,560.77** |
| NYS Sales Tax Processing Payable - Post Petition | 251,913.05 |
| NYS Sales Tax Processing Payable - Pre Petition | 354,997.03 |
| Sales Tax Payable | -25.00 |
| **Total NYS Sales Tax Processing Payable - Pre Petition** | **354,972.03** |
| **Total Other Current Liabilities** | **$1,530,516.13** |
| **Total Current Liabilities** | **$3,758,597.80** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| Kersey, William | 250,000.00 |
| PPP Loan | 0.00 |
| **Total 25200 Notes Payable - Lenders** | **3,970,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 49,475.50 |
| 25320 Navitas Credit Corp - 40540889 | 23,576.88 |
| 25330 Pawnee Leasing Corp - 201812086 | 58,681.52 |
| 25340 Pacific Leasing Inc - 823947 | 46,781.65 |
| 25350 TimePayment Corp | 20,584.04 |
| **Total 25300 Notes Payable - Financing** | **199,099.59** |
| **Total 25000 LONG TERM DEBT** | **4,169,996.53** |
| **Total Long-Term Liabilities** | **$4,169,996.53** |
| **Total Liabilities** | **$7,928,594.33** |
| Equity | |
| 30000 OWNERS EQUITIES | -136,309.31 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -3,813,810.37 |

# Mezz 57th LLC

## Balance Sheet

As of July 31, 2021

|  | TOTAL |
|---|---|
| Net Income | 61,385.30 |
| **Total Equity** | **$ -3,828,734.38** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,099,859.95** |

| | TOTAL |
|---|---|
| **Income** | |
| 40000 REVENUE | |
| 40100 Sales - Service | |
| 40050 Sales - Treatments | 11,800.00 |
| 40110 Style | 154,239.60 |
| 40120 Color | 194,172.36 |
| 40130 Makeup | 11,783.25 |
| 40140 Manicure | 24,742.00 |
| 40150 Owner | 31,420.00 |
| 40160 Out of Salon | 5,870.00 |
| 40170 Sales Lashes | 3,827.50 |
| 40180 Shipping Income | 126.00 |
| **Total 40100 Sales - Service** | **437,980.71** |
| 40200 Sales - Retail | |
| 40210 Shu Uemura | 4,264.70 |
| 40220 Milbon | 855.40 |
| 40230 Trinny London | 11,834.00 |
| 40240 Surratt Cosmetics | 432.00 |
| 40250 Nannette De Gaspe | 0.00 |
| 40275 Oribe | 12,043.50 |
| 40280 AZ | 677.00 |
| 40290 Other | 1,699.55 |
| 40600 Consignment | 2,442.56 |
| **Total 40200 Sales - Retail** | **34,248.71** |
| **Total 40000 REVENUE** | **472,229.42** |
| Discounts/Refunds Given | |
| 40900 Sales - Returns & Discounts | -532.94 |
| **Total Discounts/Refunds Given** | **-532.94** |
| Other Income | |
| 40300 Sales - Food | 0.00 |
| **Total Other Income** | **0.00** |
| **Total Income** | **$471,696.48** |

# Mezz 57th LLC

## Profit and Loss
### July 2021

|  | TOTAL |
|---|---|
| Cost of Goods Sold |  |
|   50000 COST OF GOODS SOLD |  |
|     50300 COGS  - Retail |  |
|       50100 Commissions | 1,782.49 |
|       50310 Shu Uemura | 1,869.25 |
|       50320 Milbon | 382.00 |
|       50330 Trinny London | 6,502.80 |
|       50340 Surratt Cosmetics | 216.00 |
|       50350 Nanette De Gaspe | 0.00 |
|       50370 Phaidon | 24.98 |
|       50380 Other | 513.85 |
|     **Total 50300 COGS  - Retail** | **11,291.37** |
|     50600 Backbar |  |
|       50605 Color | 9,841.00 |
|       50610 Shampoo | 1,808.53 |
|       50615 Treatments | 1,064.00 |
|       50620 Extensions | 1,665.00 |
|       50625 Makeup | 78.84 |
|       50630 Nails | 1,553.01 |
|       50635 Tools | 0.00 |
|       50640 Supplies | 2,035.55 |
|       50695 Shipping | 533.65 |
|       50696 Retail | -555.00 |
|     **Total 50600 Backbar** | **18,024.58** |
|   **Total 50000 COST OF GOODS SOLD** | **29,315.95** |
| **Total Cost of Goods Sold** | **$29,315.95** |
| GROSS PROFIT | **$442,380.53** |
| Expenses |  |
|   60000 PAYROLL |  |
|     60100 Service Payroll |  |
|       Colorist Payroll |  |
|         60102 Color Assistants | 6,675.03 |
|         60180 Colorist I | 6,529.35 |
|         60181 Colorist II | 9,175.56 |
|         60182 Colorist III | 55,774.52 |
|         60183 Colorist IV | 22,420.54 |

| | TOTAL |
|---|---|
| **Total Colorist Payroll** | **100,575.00** |
| Mani/Makeup Payroll | |
| 60184 Makeup | 10,740.14 |
| 60185 Manicurist | 16,188.02 |
| 60186 Outside Services | 3,631.00 |
| **Total Mani/Makeup Payroll** | **30,559.16** |
| Stylist Payroll | |
| 60101 Style Assistants | 22,240.27 |
| 60187 Stylist I | 11,192.25 |
| 60188 Stylist II | 1,273.63 |
| 60189 Stylist III | 51,693.03 |
| 60190 Stylist IV | 12,980.91 |
| **Total Stylist Payroll** | **99,380.09** |
| **Total 60100 Service Payroll** | **230,514.25** |
| 60111 Owner Payroll Expenses | |
| 60110 Owner Payroll | 16,000.00 |
| 60320 Medical - Owner | 1,587.42 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **17,818.60** |
| 60200 Payroll Taxes - Employer | |
| 60210 FICA | 19,354.11 |
| 60220 FUTA | 166.95 |
| 60230 SUI | 1,152.06 |
| 60240 MCMT | 163.98 |
| **Total 60200 Payroll Taxes - Employer** | **20,837.10** |
| 60300 Payroll Benefits | |
| 60310 Medical | 907.30 |
| 60330 Dental | -336.89 |
| 60350 Life | 498.89 |
| 60370 Disability / PFL | 7,016.14 |
| 60380 TransitChek | 718.50 |
| 60390 VTL Insurance | 4.21 |
| **Total 60300 Payroll Benefits** | **8,808.15** |
| 60400 Payroll Expenses | |
| 60410 ADP | 1,587.36 |
| 60420 Wageworks | 125.00 |
| **Total 60400 Payroll Expenses** | **1,712.36** |

|  | TOTAL |
|---|---|
| Management & Overhead |  |
| 60130 Administration | 20,203.33 |
| 60140 Reception | 17,175.99 |
| 60150 Booking | 12,110.50 |
| 60160 Housekeeping | 17,130.32 |
| 60191 Wait Staff | 3,604.41 |
| **Total Management & Overhead** | **70,224.55** |
| **Total 60000 PAYROLL** | **349,915.01** |
| 70000 OPERATING EXPENSES |  |
| 70100 Rent & Utilities |  |
| 70110 Rent | 92,892.40 |
| 70120 Electric & Gas | 4,943.77 |
| 70130 HVAC Water | 1,575.00 |
| 70140 Commercial Rent Tax | 3,622.80 |
| **Total 70100 Rent & Utilities** | **103,033.97** |
| 70200 Insurance |  |
| 70210 Commercial | 5,543.92 |
| 70220 Workmans Comp | 5,812.22 |
| 70230 EPLI | 4,769.50 |
| 70240 Keratin | 287.31 |
| **Total 70200 Insurance** | **16,412.95** |
| 70400 Sales & Marketing |  |
| 70470 Sales Promotions | 1,312.99 |
| **Total 70400 Sales & Marketing** | **1,312.99** |
| 70600 Salon Expenses |  |
| 70650 Kitchen | 1,034.64 |
| 70660 Garbage | 507.36 |
| 70690 Maintenance & Repair | 6,514.47 |
| **Total 70600 Salon Expenses** | **8,056.47** |
| 70900 Interest & Fees |  |
| 50900 Merchant  Account Fees | 12,715.35 |
| 70920 LOC Fees | 329.55 |
| 70930 Bank Fees | 870.97 |
| **Total 70900 Interest & Fees** | **13,915.87** |

| | TOTAL |
|---|---|
| Office/General Administrative Expenses | |
| 70300 Professional Fees | |
| 70320 Accounting | 9,106.00 |
| **Total 70300 Professional Fees** | **9,106.00** |
| 70500 Office Expenses | |
| 70510 Office Expense | 1.07 |
| 70511 Office Supplies | 450.87 |
| 70520 Computer Expense | 2,130.29 |
| 70525 Software Subscriptions | 1,707.04 |
| 70530 Telephone/Internet | 2,653.71 |
| 70540 Security System | 626.10 |
| 70560 Moving & Storage | 1,069.11 |
| 70570 Postage & Delivery | 733.16 |
| 70590 Travel | |
| 70591 Gas | 50.01 |
| **Total 70590 Travel** | **50.01** |
| **Total 70500 Office Expenses** | **9,421.36** |
| 70800 Other | |
| 70810 Rent - LI | 4,500.00 |
| 70820 Auto | 699.88 |
| **Total 70800 Other** | **5,199.88** |
| **Total Office/General Administrative Expenses** | **23,727.24** |
| **Total 70000 OPERATING EXPENSES** | **166,459.49** |
| **Total Expenses** | **$516,374.50** |
| NET OPERATING INCOME | **$ -73,993.97** |
| Other Income | |
| 90000 OTHER GAIN (LOSS) | |
| 90100 Other Income | 220.50 |
| **Total 90000 OTHER GAIN (LOSS)** | **220.50** |
| **Total Other Income** | **$220.50** |
| Other Expenses | |
| 80000 OTHER EXPENSE | |
| 70700 Depreciation Expense | |
| 70710 Furniture & Fixtures | 8,152.84 |
| 70730 Computer Equipment | 305.54 |
| 70740 Leasehold Improvements | 12,422.76 |
| **Total 70700 Depreciation Expense** | **20,881.14** |

# Mezz 57th LLC

## Profit and Loss

### July 2021

| | TOTAL |
|---|---|
| 70910 Loan Interest Expense | 27,441.48 |
| **Total 80000 OTHER EXPENSE** | **48,322.62** |
| **Total Other Expenses** | **$48,322.62** |
| NET OTHER INCOME | **$ -48,102.12** |
| NET INCOME | **$ -122,096.09** |

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Deposit | 07/01/2021 | Transfer from DIP Operating | DIP Operating | 15,000.00 |
| DIP Payroll | Deposit | 07/02/2021 | Transfer from DIP Operating | DIP Operating | 26,538.51 |
| DIP Payroll | Deposit | 07/08/2021 | Transfer from DIP Operating | DIP Operating | 20,000.00 |
| DIP Payroll | Deposit | 07/09/2021 | Transfer from DIP Operating | DIP Operating | 10,000.00 |
| DIP Payroll | Deposit | 07/12/2021 | Transfer from DIP Operating | DIP Operating | 61,076.62 |
| DIP Payroll | Deposit | 07/14/2021 | Transfer from DIP Operating | DIP Operating | 6,538.10 |
| DIP Payroll | Deposit | 07/16/2021 | Transfer from DIP Operating | DIP Operating | 20,000.00 |
| DIP Payroll | Deposit | 07/19/2021 | Transfer from DIP Operating | DIP Operating | 21,788.02 |
| DIP Payroll | Deposit | 07/23/2021 | Transfer from DIP Operating | DIP OPerating | 30,000.00 |
| DIP Payroll | Deposit | 07/26/2021 | Transfer from DIP Operating | DIP OPerating | 6,149.95 |
| DIP Payroll | Deposit | 07/26/2021 | Transfer from DIP Operating | DIP OPerating | 44,224.42 |
| DIP Operating | Deposit | 07/01/2021 | Sales Deposit | Sales Deposit | 31,237.14 |
| DIP Operating | Deposit | 07/01/2021 | Sales Deposit | Sales Deposit | 809.44 |
| DIP Operating | Deposit | 07/02/2021 | Transfer from DIP Reserve | DIP Reserve | 8,560.00 |
| DIP Operating | Deposit | 07/02/2021 | Sales Deposit | Sales Deposit | 1,293.00 |
| DIP Operating | Deposit | 07/02/2021 | Sales Deposit | Sales Deposit | 31,657.43 |
| DIP Operating | Deposit | 07/06/2021 | Sales Deposit | Sales Deposit | 2,131.80 |
| DIP Operating | Deposit | 07/06/2021 | Sales Deposit | Sales Deposit | 26,019.15 |
| DIP Operating | Deposit | 07/06/2021 | Sales Deposit | Sales Deposit | 34,785.56 |
| DIP Operating | Deposit | 07/07/2021 | Sales Deposit | Sales Deposit | 99.30 |
| DIP Operating | Deposit | 07/07/2021 | Sales Deposit | Sales Deposit | 3,527.38 |
| DIP Operating | Deposit | 07/08/2021 | Transfer from DIP Reserve | DIP Reserve | 1,478.00 |
| DIP Operating | Deposit | 07/08/2021 | Sales Deposit | Sales Deposit | 16,609.08 |
| DIP Operating | Deposit | 07/09/2021 | Sales Deposit | Sales Deposit | 25,932.17 |
| DIP Operating | Deposit | 07/09/2021 | Sales Deposit | Sales Deposit | 100.00 |
| DIP Operating | Deposit | 07/09/2021 | Sales Deposit | Sales Deposit | 1,508.55 |
| DIP Operating | Deposit | 07/12/2021 | Sales Deposit | Sales Deposit | 875.81 |
| DIP Operating | Deposit | 07/12/2021 | Sales Deposit | Sales Deposit | 45,356.88 |
| DIP Operating | Deposit | 07/12/2021 | Sales Deposit | Sales Deposit | 16,874.11 |
| DIP Operating | Deposit | 07/14/2021 | Sales Deposit | Sales Deposit | 1,893.79 |
| DIP Operating | Deposit | 07/14/2021 | Sales Deposit | Sales Deposit | 5,047.54 |
| DIP Operating | Deposit | 07/15/2021 | Sales Deposit | Sales Deposit | 33,238.88 |
| DIP Operating | Deposit | 07/16/2021 | Sales Deposit | Sales Deposit | 1,087.76 |

| | | | | | |
|---|---|---|---|---|---|
| DIP Operating | Deposit | 07/16/2021 | Sales Deposit | Sales Deposit | 24,685.77 |
| DIP Operating | Deposit | 07/16/2021 | Refund | EE Health Insurance Contr. | 61.23 |
| DIP Operating | Deposit | 07/19/2021 | Transfer to DIP Reserve | DIP Reserve | 841.00 |
| DIP Operating | Deposit | 07/19/2021 | Sales Deposit | Sales Deposit | 47,472.82 |
| DIP Operating | Deposit | 07/19/2021 | Sales Deposit | Sales Deposit | 1,987.01 |
| DIP Operating | Deposit | 07/21/2021 | Sales Deposit | Sales Deposit | 6,472.07 |
| DIP Operating | Deposit | 07/21/2021 | SPA TEK LLC | Service Maintenace | 1,402.60 |
| DIP Operating | Deposit | 07/21/2021 | Safety First, LTD | Other Income | 220.50 |
| DIP Operating | Deposit | 07/22/2021 | Sales Deposit | Sales Deposit | 21,638.40 |
| DIP Operating | Deposit | 07/23/2021 | Sales Deposit | Sales Deposit | 22,426.20 |
| DIP Operating | Deposit | 07/23/2021 | Sales Deposit | Sales Deposit | 278.08 |
| DIP Operating | Deposit | 07/26/2021 | Transfer from DIP Reserve | DIP Reserve | 271.10 |
| DIP Operating | Deposit | 07/26/2021 | Sales Deposit | Sales Deposit | 26,902.70 |
| DIP Operating | Deposit | 07/26/2021 | Sales Deposit | Sales Deposit | 26,114.97 |
| DIP Operating | Deposit | 07/26/2021 | Sales Deposit | Sales Deposit | 599.35 |
| DIP Operating | Deposit | 07/28/2021 | Sales Deposit | Sales Deposit | 8,025.44 |
| DIP Operating | Deposit | 07/29/2021 | Sales Deposit | Sales Deposit | 15,370.13 |
| DIP Operating | Deposit | 07/29/2021 | Republic Data Products, Inc. | IT Services | 0.00 |
| DIP Operating | Deposit | 07/30/2021 | Sales Deposit | Sales Deposit | 2,896.67 |
| DIP Operating | Deposit | 07/30/2021 | Sales Deposit | Sales Deposit | 25,071.14 |
| DIP Operating | Deposit | 07/30/2021 | Sales Deposit | Sales Deposit | 2,979.56 |
| | | | | | |
| | | | | Total for July 2021 | **787,155.13** |

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Withdrawal | 07/02/2021 | ADP | Payroll | 41,513.51 |
| DIP Payroll | Withdrawal | 07/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP | Payroll | 16,711.61 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP | Payroll | 74,365.01 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP Check #10457 M. Antona | Payroll | 224.50 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP Check #10455 J. Tolentino | Payroll | 336.71 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP Check #10454 D.Molina | Payroll | 1,159.19 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP Check #10458 M.Ramos | Payroll | 1,351.45 |
| DIP Payroll | Withdrawal | 07/14/2021 | ADP Check #10456 H. Cartier | Payroll | 3,313.25 |
| DIP Payroll | Withdrawal | 07/19/2021 | ADP | Payroll | 41,763.02 |
| DIP Payroll | Withdrawal | 07/19/2021 | Bank Fees | Fees | 25.00 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP Check #10462 M. Antona | Payroll | 965.23 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP Check #10463 M.Ramos | Payroll | 621.91 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP Check #10460 J. Tolentino | Payroll | 547.36 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP Check #10461 H. Cartier | Payroll | 2,945.11 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP | Payroll | 11,946.28 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP Check #10459 D.Molina | Payroll | 1,070.34 |
| DIP Payroll | Withdrawal | 07/28/2021 | ADP | Payroll | 62,278.14 |
| DIP Operating | Withdrawal | 07/01/2021 | Transfer to DIP Payroll | DIP Payroll | 15,000.00 |
| DIP Operating | Withdrawal | 07/01/2021 | MIP 57th Development Acquisition LLC | Rent | 12,495.00 |
| DIP Operating | Withdrawal | 07/01/2021 | Verizon | Phones | 1,096.17 |
| DIP Operating | Withdrawal | 07/01/2021 | Verizon Fios | Primary Cable | 873.62 |
| DIP Operating | Withdrawal | 07/01/2021 | Advanced Plumbing Mechanical & Sprinkler | Plumbing | 696.80 |
| DIP Operating | Withdrawal | 07/01/2021 | Spectrum Enterprise | Backup Cable | 599.00 |
| DIP Operating | Withdrawal | 07/01/2021 | Long Island Beauty Supply, Inc. | Supplies | 513.41 |
| DIP Operating | Withdrawal | 07/01/2021 | Royal Waste Services, Inc. | Cleaning | 443.12 |
| DIP Operating | Withdrawal | 07/01/2021 | Hugo Villavicencio | Mover | 435.50 |
| DIP Operating | Withdrawal | 07/01/2021 | The Wella Corporation | Salon Supplies | 264.74 |
| DIP Operating | Withdrawal | 07/01/2021 | WageWorks, Inc. | Payroll | 80.00 |
| DIP Operating | Withdrawal | 07/01/2021 | Pawnee Leasing Corp | Equipment Lease | 1,883.01 |
| DIP Operating | Withdrawal | 07/01/2021 | John Barrett | Owner Payroll | 4,000.00 |
| DIP Operating | Withdrawal | 07/01/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/01/2021 | Bank Fees | Fees | 25.00 |

| DIP Operating | Withdrawal | 07/02/2021 | Transfer to DIP Payroll | DIP Payroll | 26,538.51 |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 07/02/2021 | Jeffrey Burroughs New York, LLC | Consignment | 5,592.50 |
| DIP Operating | Withdrawal | 07/02/2021 | McFarlane Properties | Rent | 4,500.00 |
| DIP Operating | Withdrawal | 07/02/2021 | DGA Security Systems, Inc. | Security | 1,878.29 |
| DIP Operating | Withdrawal | 07/02/2021 | Tay Jewellery Limited | Consignment | 1,830.00 |
| DIP Operating | Withdrawal | 07/02/2021 | Indo Exotics | Consignment | 1,137.50 |
| DIP Operating | Withdrawal | 07/02/2021 | ADP, LLC | Payroll Fees | 82.12 |
| DIP Operating | Withdrawal | 07/02/2021 | Philadelphia Insurance Co. | Insurance | 5,548.92 |
| DIP Operating | Withdrawal | 07/02/2021 | Merchant Fees | Merchant Fees | 12,699.31 |
| DIP Operating | Withdrawal | 07/02/2021 | John Barrett | Owner Payroll | 1,000.00 |
| DIP Operating | Withdrawal | 07/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/06/2021 | Transfer to DIP Reserve | DIP Reserve | 8,240.32 |
| DIP Operating | Withdrawal | 07/06/2021 | Transfer to DIP Reserve | DIP Reserve | 2,000.00 |
| DIP Operating | Withdrawal | 07/06/2021 | Transfer to DIP Reserve | DIP Reserve | 571.39 |
| DIP Operating | Withdrawal | 07/06/2021 | Transfer to DIP Reserve | DIP Reserve | 1,765.00 |
| DIP Operating | Withdrawal | 07/06/2021 | Google LLC | Email Subscription | 731.64 |
| DIP Operating | Withdrawal | 07/06/2021 | John Barrett | Owner Payroll | 4,000.00 |
| DIP Operating | Withdrawal | 07/06/2021 | WageWorks, Inc. | Payroll | 1,300.00 |
| DIP Operating | Withdrawal | 07/06/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/07/2021 | FedEx | Shipping | 222.97 |
| DIP Operating | Withdrawal | 07/07/2021 | SalonCentric | Supplies | 123.67 |
| DIP Operating | Withdrawal | 07/07/2021 | Empire Bluecross | Insurance | 0.01 |
| DIP Operating | Withdrawal | 07/07/2021 | Empire Bluecross | Insurance | 8,219.39 |
| DIP Operating | Withdrawal | 07/07/2021 | SalonCentric | Supplies | 2,744.06 |
| DIP Operating | Withdrawal | 07/07/2021 | SalonCentric | Supplies | 2,300.84 |
| DIP Operating | Withdrawal | 07/07/2021 | SalonCentric | Supplies | 1,255.25 |
| DIP Operating | Withdrawal | 07/07/2021 | Kao USA, Inc. | Salon Supplies | 1,224.00 |
| DIP Operating | Withdrawal | 07/07/2021 | SalonCentric | Supplies | 1,591.33 |
| DIP Operating | Withdrawal | 07/07/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/07/2021 | Voya | 401K | 5,856.81 |
| DIP Operating | Withdrawal | 07/08/2021 | Transfer to DIP Payroll | DIP Payroll | 20,000.00 |
| DIP Operating | Withdrawal | 07/08/2021 | FedEx | Shipping | 87.73 |

| DIP Operating | Withdrawal | 07/08/2021 | Quarterhorse Technology Inc. | IT Services | 150.00 |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 07/08/2021 | Innovative Business Computer Solutions | Software | 190.00 |
| DIP Operating | Withdrawal | 07/08/2021 | Long Island Beauty Supply, Inc. | Supplies | 299.86 |
| DIP Operating | Withdrawal | 07/08/2021 | The Wella Corporation | Salon Supplies | 442.29 |
| DIP Operating | Withdrawal | 07/08/2021 | Fairchild Baldwin, LLC | Consignment | 1,478.00 |
| DIP Operating | Withdrawal | 07/08/2021 | MIP 57th Development Acquisition LLC | Rent | 2,000.00 |
| DIP Operating | Withdrawal | 07/08/2021 | MIP 57th Development Acquisition LLC | Rent | 12,658.00 |
| DIP Operating | Withdrawal | 07/08/2021 | JH Brands, LLC | Consignment | 12,700.00 |
| DIP Operating | Withdrawal | 07/08/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/08/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/09/2021 | Transfer to DIP Payroll | DIP Payroll | 10,000.00 |
| DIP Operating | Withdrawal | 07/09/2021 | First Insurance Funding | Insurance | 4,947.10 |
| DIP Operating | Withdrawal | 07/12/2021 | Transfer to DIP Payroll | DIP Payroll | 61,076.62 |
| DIP Operating | Withdrawal | 07/12/2021 | Navitas Credit Corp. | Equipment Lease | 1,629.45 |
| DIP Operating | Withdrawal | 07/12/2021 | John Barrett | Owner Payroll | 2,000.00 |
| DIP Operating | Withdrawal | 07/12/2021 | BMW | Auto exp | 699.88 |
| DIP Operating | Withdrawal | 07/12/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/13/2021 | Merchant Fees | Merchant Fees | 16.04 |
| DIP Operating | Withdrawal | 07/14/2021 | Transfer to DIP Payroll | DIP Payroll | 6,538.10 |
| DIP Operating | Withdrawal | 07/14/2021 | Kaback Service, Inc. | Repairs | 416.99 |
| DIP Operating | Withdrawal | 07/14/2021 | FedEx | Shipping | 125.40 |
| DIP Operating | Withdrawal | 07/14/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/15/2021 | Transfer to DIP Reserve | DIP Reserve | 402.17 |
| DIP Operating | Withdrawal | 07/15/2021 | Transfer to DIP Reserve | DIP Reserve | 2,000.00 |
| DIP Operating | Withdrawal | 07/15/2021 | Transfer to DIP Reserve | DIP Reserve | 3,184.50 |
| DIP Operating | Withdrawal | 07/15/2021 | Transfer to DIP Reserve | DIP Reserve | 5,380.51 |
| DIP Operating | Withdrawal | 07/15/2021 | MIP 57th Development Acquisition LLC | Rent | 10,312.00 |
| DIP Operating | Withdrawal | 07/15/2021 | The Wella Corporation | Salon Supplies | 217.80 |
| DIP Operating | Withdrawal | 07/15/2021 | Long Island Beauty Supply, Inc. | Supplies | 338.24 |
| DIP Operating | Withdrawal | 07/15/2021 | Kao USA, Inc. | Salon Supplies | 2,076.40 |
| DIP Operating | Withdrawal | 07/15/2021 | Trinny London | Salon Supplies | 5,000.00 |
| DIP Operating | Withdrawal | 07/15/2021 | John Barrett | Owner Payroll | 3,000.00 |
| DIP Operating | Withdrawal | 07/15/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/15/2021 | Bank Fees | Fees | 25.00 |

| | | | | | |
|---|---|---|---|---|---:|
| DIP Operating | Withdrawal | 07/15/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/15/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/16/2021 | Transfer to DIP Payroll | DIP Payroll | 20,000.00 |
| DIP Operating | Withdrawal | 07/16/2021 | Jeffrey Burroughs New York, LLC | Consignment | 731.00 |
| DIP Operating | Withdrawal | 07/16/2021 | Navitas Credit Corp. | Equipment Lease | 1,497.14 |
| DIP Operating | Withdrawal | 07/19/2021 | Transfer to DIP Payroll | DIP Payroll | 21,788.02 |
| DIP Operating | Withdrawal | 07/19/2021 | Transfer to DIP Reserve | DIP Reserve | 436.41 |
| DIP Operating | Withdrawal | 07/19/2021 | Transfer to DIP Reserve | DIP Reserve | 2,000.00 |
| DIP Operating | Withdrawal | 07/19/2021 | Transfer to DIP Reserve | DIP Reserve | 2,499.50 |
| DIP Operating | Withdrawal | 07/19/2021 | Transfer to DIP Reserve | DIP Reserve | 5,768.11 |
| DIP Operating | Withdrawal | 07/19/2021 | Empire Bluecross | Insurance | 8,219.40 |
| DIP Operating | Withdrawal | 07/19/2021 | Carrie Perlson | Consignment | 841.00 |
| DIP Operating | Withdrawal | 07/19/2021 | Bank Fees | Fees | 180.97 |
| DIP Operating | Withdrawal | 07/19/2021 | Voya | 401K | 5,458.24 |
| DIP Operating | Withdrawal | 07/20/2021 | Kaos Enterprises, Inc. | Salon Supplies | 1,064.00 |
| DIP Operating | Withdrawal | 07/20/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/21/2021 | FedEx | Shipping | 199.63 |
| DIP Operating | Withdrawal | 07/21/2021 | SPA TEK LLC | Service Maintenenace | 1,442.60 |
| DIP Operating | Withdrawal | 07/21/2021 | Navitas Credit Corp. | Equipment Lease | 19.00 |
| DIP Operating | Withdrawal | 07/21/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/21/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/21/2021 | John Barrett | Owner Payroll | 1,297.85 |
| DIP Operating | Withdrawal | 07/21/2021 | John Barrett Reimbursement | Reimbursement | 3,702.15 |
| DIP Operating | Withdrawal | 07/22/2021 | MIP 57th Development Acquisition LLC | Rent | 11,190.00 |
| DIP Operating | Withdrawal | 07/22/2021 | Long Island Beauty Supply, Inc. | Supplies | 579.43 |
| DIP Operating | Withdrawal | 07/22/2021 | SPA TEK LLC | Service Maintenenace | 1,442.60 |
| DIP Operating | Withdrawal | 07/22/2021 | JH Brands, LLC | Consignment | 2,840.00 |
| DIP Operating | Withdrawal | 07/22/2021 | The Wella Corporation | Salon Supplies | 267.92 |
| DIP Operating | Withdrawal | 07/22/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/22/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/23/2021 | Transfer to DIP Payroll | DIP Payroll | 30,000.00 |
| DIP Operating | Withdrawal | 07/23/2021 | Empire Bluecross | Insurance | 8,219.40 |
| DIP Operating | Withdrawal | 07/23/2021 | Imperial Dade (Burke) | Supplies | 692.75 |
| DIP Operating | Withdrawal | 07/23/2021 | John Barrett | Owner Payroll | 1,000.00 |

| | | | | | |
|---|---|---|---|---|---:|
| DIP Operating | Withdrawal | 07/23/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/26/2021 | Transfer to DIP Payroll | DIP Payroll | 44,224.42 |
| DIP Operating | Withdrawal | 07/26/2021 | Transfer to DIP Payroll | DIP Payroll | 6,149.95 |
| DIP Operating | Withdrawal | 07/26/2021 | MonicacessoriesNY, LLC | Salon Supplies | 271.10 |
| DIP Operating | Withdrawal | 07/26/2021 | John Barrett | Owner Payroll | 2,000.00 |
| DIP Operating | Withdrawal | 07/26/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/27/2021 | Innovative Business Computer Solutions | Software | 1,595.00 |
| DIP Operating | Withdrawal | 07/28/2021 | FedEx | Shipping | 167.40 |
| DIP Operating | Withdrawal | 07/29/2021 | Republic Data Products, Inc. | IT Services | 400.00 |
| DIP Operating | Withdrawal | 07/29/2021 | Hugo Villavicencio | Mover | 435.50 |
| DIP Operating | Withdrawal | 07/29/2021 | JH Brands, LLC | Consignment | 8,095.00 |
| DIP Operating | Withdrawal | 07/29/2021 | Long Island Beauty Supply, Inc. | Supplies | 605.94 |
| DIP Operating | Withdrawal | 07/29/2021 | The Wella Corporation | Salon Supplies | 445.50 |
| DIP Operating | Withdrawal | 07/29/2021 | Quarterhorse Technology Inc. | IT Services | 150.00 |
| DIP Operating | Withdrawal | 07/29/2021 | CCi Voice | Telephone | 92.54 |
| DIP Operating | Withdrawal | 07/29/2021 | MIP 57th Development Acquisition LLC | Rent | 10,419.00 |
| DIP Operating | Withdrawal | 07/29/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 07/30/2021 | Transfer to DIP Reserve | DIP Reserve | 5,270.49 |
| DIP Operating | Withdrawal | 07/30/2021 | Transfer to DIP Reserve | DIP Reserve | 1,186.50 |
| DIP Operating | Withdrawal | 07/30/2021 | Principal Life Insurance Company | Insurance | 8,219.40 |
| DIP Operating | Withdrawal | 07/30/2021 | Shelter Point | Disability | 4,977.85 |
| DIP Operating | Withdrawal | 07/30/2021 | Shu Uemura | Consignment | 2,406.68 |
| DIP Operating | Withdrawal | 07/30/2021 | Principal Life Insurance Company | Insurance | 273.64 |
| DIP Operating | Withdrawal | 07/30/2021 | Bank Fees | Fees | 25.00 |
| | | | | | |
| | | | | Total for July 2021 | **803,226.93** |

| | Date | Transaction Type | Num | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **ADP, LLC** | | | | | | | |
| | 07/01/2021 | Bill | 0649013-00 | 07/11/2021 | 35 | 225.64 | 225.64 |
| | 07/02/2021 | Bill | 583618041 | 07/12/2021 | 34 | 495.99 | 495.99 |
| | 07/02/2021 | Bill | 583617794 | 07/12/2021 | 34 | 52.12 | 52.12 |
| | 07/02/2021 | Bill | 583618506 | 07/12/2021 | 34 | 743.97 | 743.97 |
| | 07/16/2021 | Bill | 584464360 | 07/26/2021 | 20 | 69.64 | 69.64 |
| **Total for ADP, LLC** | | | | | | $ 1,587.36 | $ 1,587.36 |
| **Advanced Plumbing Mechanical & Sprinkler** | | | | | | | |
| | 07/13/2021 | Bill | 30477 | 08/12/2021 | 3 | 348.40 | 348.40 |
| | 07/31/2021 | Bill | 30771 | 08/30/2021 | -15 | 909.35 | 909.35 |
| **Total for Advanced Plumbing Mechanical & Sprinkler** | | | | | | $ 1,257.75 | $ 1,257.75 |
| **An-Tek Electric LLC** | | | | | | | |
| | 08/03/2020 | Bill | | 09/02/2020 | 347 | 2,200.00 | 2,200.00 |
| **Total for An-Tek Electric LLC** | | | | | | $ 2,200.00 | $ 2,200.00 |
| **Coffee Distributing Corp.** | | | | | | | |
| | 07/15/2021 | Bill | CDC286165 | 08/14/2021 | 1 | 130.49 | 130.49 |
| **Total for Coffee Distributing Corp.** | | | | | | $ 130.49 | $ 130.49 |
| **Con Edison** | | | | | | | |
| | 07/07/2021 | Bill | | 08/06/2021 | 9 | 4,943.77 | 4,943.77 |
| **Total for Con Edison** | | | | | | $ 4,943.77 | $ 4,943.77 |
| **Empire Bluecross** | | | | | | | |
| | 07/01/2021 | Bill | JULY2021 | 07/31/2021 | 15 | 32,877.56 | 0.04 |
| **Total for Empire Bluecross** | | | | | | $ 32,877.56 | $ 0.04 |
| **Fairchild Baldwin, LLC** | | | | | | | |
| | 07/12/2021 | Bill | 9587 | 10/10/2021 | -56 | 227.00 | 227.00 |
| | 07/20/2021 | Bill | 9613 | 10/18/2021 | -64 | 641.00 | 641.00 |
| | 07/26/2021 | Bill | 9629 | 10/24/2021 | -70 | 416.00 | 416.00 |
| **Total for Fairchild Baldwin, LLC** | | | | | | $ 1,284.00 | $ 1,284.00 |
| **FedEx** | | | | | | | |
| | 06/24/2021 | Expense | | 06/24/2021 | 52 | -44.18 | -44.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total for FedEx** | | | | | | -$ 44.18 | -$ 44.18 |
| **First Insurance Funding** | | | | | | | |
| | 12/09/2020 | Bill | Quote #: 25932211 | 12/09/2021 | -116 | 50,247.30 | 4,947.10 |
| **Total for First Insurance Funding** | | | | | | $ 50,247.30 | $ 4,947.10 |
| **Google LLC** | | | | | | | |
| | 11/30/2020 | Bill | 3826438776 | 12/30/2020 | 228 | 731.64 | 0.42 |
| **Total for Google LLC** | | | | | | $ 731.64 | $ 0.42 |
| **Great Hair, Inc.** | | | | | | | |
| | 07/06/2021 | Bill | 44044 | 08/05/2021 | 10 | 215.00 | 215.00 |
| | 07/07/2021 | Bill | 44062 | 08/06/2021 | 9 | 245.00 | 245.00 |
| | 07/07/2021 | Bill | 44065 | 08/06/2021 | 9 | 245.00 | 245.00 |
| | 07/29/2021 | Bill | 44435 | 08/28/2021 | -13 | 615.00 | 615.00 |
| **Total for Great Hair, Inc.** | | | | | | $ 1,320.00 | $ 1,320.00 |
| **Innovative Business Computer Solutions** | | | | | | | |
| | 07/07/2021 | Bill | 162945 | 08/06/2021 | 9 | 47.50 | 47.50 |
| **Total for Innovative Business Computer Solutions** | | | | | | $ 47.50 | $ 47.50 |
| **Iron Mountain** | | | | | | | |
| | 07/31/2021 | Bill | DVSC456 | 08/30/2021 | -15 | 633.61 | 633.61 |
| **Total for Iron Mountain** | | | | | | $ 633.61 | $ 633.61 |
| **Kao USA, Inc.** | | | | | | | |
| | 06/04/2021 | Expense | | 06/04/2021 | 72 | -2,099.40 | -2,099.40 |
| | 06/04/2021 | Bill | 910716838 | 07/04/2021 | 42 | 8,305.60 | 6,229.20 |
| **Total for Kao USA, Inc.** | | | | | | $ 6,206.20 | $ 4,129.80 |
| **Mazars USA, LLC** | | | | | | | |
| | 12/08/2020 | Bill | 683748 | 01/01/2021 | 226 | 5,379.00 | 2,000.60 |
| | 12/08/2020 | Bill | 683751 | 01/01/2021 | 226 | 1,275.50 | 1,275.50 |
| | 12/31/2020 | Bill | 685192 | 01/30/2021 | 197 | 812.50 | 812.50 |
| | 12/31/2020 | Bill | 67169-002 | 01/30/2021 | 197 | 778.50 | 778.50 |
| | 01/28/2021 | Bill | 687658 | 02/27/2021 | 169 | 2,135.00 | 2,135.00 |
| | 01/28/2021 | Bill | 687642 | 02/27/2021 | 169 | 860.00 | 860.00 |
| | 03/04/2021 | Journal Entry | AJ 2256 | 03/04/2021 | 164 | -2,444.00 | -2,444.00 |
| | 02/23/2021 | Bill | 690451 | 03/25/2021 | 143 | 1,900.00 | 1,900.00 |
| | 02/23/2021 | Bill | 690457 | 03/25/2021 | 143 | 1,725.00 | 1,725.00 |
| | 03/25/2021 | Bill | 694351 | 03/25/2021 | 143 | 227.50 | 227.50 |
| | 03/25/2021 | Bill | 694369 | 03/25/2021 | 143 | 7,997.00 | 7,997.00 |
| | 04/29/2021 | Bill | 698654 | 05/29/2021 | 78 | 3,913.50 | 3,913.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/29/2021 | Bill | 698642 | 05/29/2021 | 78 | 332.50 | 332.50 |
| 05/26/2021 | Bill | 702611 | 06/25/2021 | 51 | 3,527.00 | 3,527.00 |
| 06/28/2021 | Bill | 707108 | 07/28/2021 | 18 | 1,935.00 | 1,935.00 |
| 07/21/2021 | Bill | 708917 | 08/20/2021 | -5 | 8,127.50 | 8,127.50 |
| 07/21/2021 | Bill | 708914 | 08/20/2021 | -5 | 978.50 | 978.50 |
| **Total for Mazars USA, LLC** | | | | | **$ 39,460.00** | **$ 36,081.60** |
| **MIP 57th Development Acquisition LLC** | | | | | | |
| 07/01/2020 | Bill | | 07/01/2020 | 410 | 90,478.47 | 38,868.24 |
| 08/01/2020 | Bill | | 08/01/2020 | 379 | 90,766.84 | 75,766.84 |
| 10/01/2020 | Bill | OCT2020 | 10/01/2020 | 318 | 87,851.67 | 70,351.67 |
| 09/01/2020 | Bill | | 10/01/2020 | 318 | 90,478.47 | 70,478.47 |
| 11/01/2020 | Bill | NOV2020 | 11/01/2020 | 287 | 87,851.67 | 50,550.67 |
| 12/01/2020 | Bill | DEC2020 | 12/01/2020 | 257 | 87,851.67 | 57,329.67 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 227 | 2,626.80 | 2,626.80 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 227 | 27,003.20 | 21,749.60 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 227 | 2,626.80 | 2,626.80 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 227 | 2,626.80 | 2,626.80 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 227 | 25,633.65 | 25,633.65 |
| 01/01/2021 | Bill | JAN2021 | 01/01/2021 | 226 | 90,734.62 | 67,576.62 |
| 02/01/2021 | Bill | FEB 2021 | 02/01/2021 | 195 | 97,978.47 | 59,094.47 |
| 03/01/2021 | Bill | MARCH2021 | 03/01/2021 | 167 | 90,478.47 | 50,289.47 |
| 03/03/2021 | Bill | Replacement Access Ca | 04/01/2021 | 136 | 50.00 | 50.00 |
| 03/31/2021 | Bill | Minosis Inv#2102-137 | 04/01/2021 | 136 | 2,830.75 | 2,830.75 |
| 04/01/2021 | Bill | APRIL2021 | 04/01/2021 | 136 | 90,478.47 | 50,484.47 |
| 05/01/2021 | Bill | MAY2021 | 06/01/2021 | 75 | 90,478.47 | 56,532.47 |
| 06/01/2021 | Bill | JUNE2021 | 06/01/2021 | 75 | 125,267.32 | 62,897.32 |
| 07/01/2021 | Bill | JULY 2021 | 07/01/2021 | 45 | 94,467.40 | 47,888.40 |
| **Total for MIP 57th Development Acquisition LLC** | | | | | **$ 1,278,560.01** | **$ 816,253.18** |
| **Philadelphia Insurance Co.** | | | | | | |
| 12/09/2020 | Bill | 13949742 | 12/09/2021 | -116 | 66,761.01 | 11,142.81 |
| **Total for Philadelphia Insurance Co.** | | | | | **$ 66,761.01** | **$ 11,142.81** |
| **Royal Waste Services, Inc.** | | | | | | |
| 07/14/2021 | Bill | 198350 | 08/13/2021 | 2 | 507.36 | 507.36 |
| **Total for Royal Waste Services, Inc.** | | | | | **$ 507.36** | **$ 507.36** |
| **SalonCentric** | | | | | | |
| 07/01/2021 | Bill | 521468107 | 07/31/2021 | 15 | 2,840.68 | 2,840.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/08/2021 | Bill | 521667843 | 08/07/2021 | 8 | 2,840.68 | 2,840.68 |
| | 07/14/2021 | Bill | 522083404 | 08/13/2021 | 2 | 1,783.53 | 1,783.53 |
| | 07/23/2021 | Bill | 522425809 | 08/22/2021 | -7 | 2,905.63 | 2,905.63 |
| | 07/28/2021 | Bill | 522434896 | 08/27/2021 | -12 | 1,859.35 | 1,859.35 |
| **Total for SalonCentric** | | | | | | **$ 12,229.87** | **$ 12,229.87** |
| **Scarinci Hollenbeck** | | | | | | | |
| | 10/27/2020 | Bill | 2366754 | 11/26/2020 | 262 | 262.50 | 262.50 |
| | 11/23/2020 | Bill | 237783 | 12/23/2020 | 235 | 630.00 | 630.00 |
| | 03/10/2021 | Bill | 240848 | 04/09/2021 | 128 | 7,785.50 | 7,785.50 |
| | 05/20/2021 | Bill | 243285 | 06/19/2021 | 57 | 1,453.33 | 1,453.33 |
| **Total for Scarinci Hollenbeck** | | | | | | **$ 10,131.33** | **$ 10,131.33** |
| **Shu Uemura** | | | | | | | |
| | 02/08/2021 | Bill | 631846497 | 03/10/2021 | 158 | 177.48 | 177.48 |
| | 05/24/2021 | Bill | 636681094 | 06/23/2021 | 53 | 69.40 | 69.40 |
| **Total for Shu Uemura** | | | | | | **$ 246.88** | **$ 246.88** |
| **Spectrum Enterprise** | | | | | | | |
| | 07/01/2021 | Bill | 095412601070121 | 07/31/2021 | 15 | 599.00 | 599.00 |
| **Total for Spectrum Enterprise** | | | | | | **$ 599.00** | **$ 599.00** |
| **Symbiotic Salon Systems** | | | | | | | |
| | 7/6/2021 | Bill | 290714 | 8/5/2021 | 29 | 559.11 | 559.11 |
| **Total for Symbiotic Salon Systems** | | | | | | **$ 559.11** | **$ 559.11** |
| **The Hartford** | | | | | | | |
| | 05/01/2021 | Bill | | 05/31/2021 | 76 | 14.00 | 14.00 |
| | 03/19/2021 | Bill | 2020-2021Pol | 03/19/2022 | -216 | 46,502.72 | 6,491.72 |
| **Total for The Hartford** | | | | | | **$ 46,516.72** | **$ 6,505.72** |
| **The Wella Corporation** | | | | | | | |
| | 07/12/2021 | Bill | 7048605428 | 08/11/2021 | 4 | 669.94 | 669.94 |
| | 07/21/2021 | Bill | 7048616472 | 08/20/2021 | -5 | 572.69 | 572.69 |
| | 07/27/2021 | Bill | 7048627340 | 08/26/2021 | -11 | 232.67 | 232.67 |
| **Total for The Wella Corporation** | | | | | | **$ 1,475.30** | **$ 1,475.30** |
| **Trinny London** | | | | | | | |
| | 02/01/2021 | Bill | JB10 | 03/03/2021 | 165 | 34,964.33 | 24,964.33 |
| | 06/10/2021 | Expense | | 06/10/2021 | 66 | -5,000.00 | -5,000.00 |
| | 06/02/2021 | Bill | JB11 | 07/02/2021 | 44 | 2,316.82 | 2,316.82 |
| **Total for Trinny London** | | | | | | **$ 32,281.15** | **$ 22,281.15** |
| **Verizon** | | | | | | | |

| | 07/09/2021 | Bill | | 08/08/2021 | 7 | 1,093.16 | 1,093.16 |
|---|---|---|---|---|---|---|---|
| **Total for Verizon** | | | | | | **$ 1,093.16** | **$ 1,093.16** |
| **Verizon Fios** | | | | | | | |
| | 07/16/2021 | Bill | | 08/15/2021 | 0 | 869.01 | 869.01 |
| **Total for Verizon Fios** | | | | | | **$ 869.01** | **$ 869.01** |
| **TOTAL** | | | | | | **$ 1,594,712.91** | **$ 942,413.14** |