**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____          Date report filed: _____
MM / DD / YYYY

Line of business: _____          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
|---|---|---|---|---|
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ❏  ❏  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ❏  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**  $ _____

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?  _____

27. What is the number of employees as of the date of this monthly report?  _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?  $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____

30. How much have you paid this month in other professional fees?  $ _____

31. How much have you paid in total other professional fees since filing the case?  $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:  $ _____

36. Total projected cash disbursements for the next month:  − $ _____

37. Total projected net cash flow for the next month:  = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑  39.  Bank reconciliation reports for each account.

❑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑  41.  Budget, projection, or forecast reports.

❑  42.  Project, job costing, or work-in-progress reports.



## SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9083              38

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9083 | BANKRUPTCY CHECKING | 28,361.81 | 23,486.97 |
| | RELATIONSHIP        TOTAL | | 23,486.97 |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9083              38

BANKRUPTCY CHECKING        9083

Summary

| | | |
|---|---|---:|
| Previous Balance as of August   01, 2021 | | 28,361.81 |
| 49 Credits | | 538,251.38 |
| 142 Debits | | 543,126.22 |
| Ending Balance as of   August   31, 2021 | | 23,486.97 |

Deposits and Other Credits

| Date | Description | | | | Amount |
|---|---|---|---|---|---:|
| Aug 02 | ACH DEPOSIT | ck/ref no.   7642682 | | | 21,435.97 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | | |
| | 002 000000000021435971592126793 | | | | |
| Aug 02 | ACH DEPOSIT | ck/ref no.   7615727 | | | 21,814.71 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | | |
| | 002 000000000021814711592126793 | | | | |
| Aug 02 | DEPOSIT | | | | 1,816.99 |
| Aug 03 | ACH DEPOSIT | ck/ref no.   7822172 | | | 23,667.62 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | | |
| | 002 000000000023667621592126793 | | | | |
| Aug 04 | ACH DEPOSIT | ck/ref no.   8007742 | | | 3,304.27 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | | |
| | 002 000000000033042711592126793 | | | | |
| Aug 04 | DEPOSIT | | | | 1,127.26 |
| Aug 05 | ACH DEPOSIT | ck/ref no.   8175825 | | | 23,254.83 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | | |
| | 002 000000000023254831592126793 | | | | |
| Aug 05 | DEPOSIT | | | | 533.00 |
| Aug 06 | ACH DEPOSIT | ck/ref no.   8423087 | | | 16,371.65 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | | |
| | 002 000000000016371651592126793 | | | | |
| Aug 06 | MOBILE DEPOSIT | | | | 45.00 |
| Aug 06 | MOBILE DEPOSIT | | | | 56.82 |
| Aug 09 | ACH DEPOSIT | ck/ref no.   8569926 | | | 27,151.42 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            38

| Date | Description | | | |
|---|---|---|---|---|
| | 002 00000000002715142159212 6793 | | | |
| Aug 09 | ACH DEPOSIT | ck/ref no. | 8606455 | 41,105.83 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 00000000004110583159212 6793 | | | |
| Aug 09 | DEPOSIT | | | 258.79 |
| Aug 09 | DEPOSIT | | | 2,431.00 |
| Aug 11 | ACH DEPOSIT | ck/ref no. | 8902573 | 1,422.36 |
| | WAGEWORKS | BAT31947 | CID 41094 | |
| Aug 11 | ACH DEPOSIT | ck/ref no. | 8942029 | 8,233.60 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000008233601592126793 | | | |
| Aug 11 | DEPOSIT | | | 323.95 |
| Aug 11 | DEPOSIT | | | 1,552.08 |
| Aug 12 | ACH DEPOSIT | ck/ref no. | 9078366 | 23,156.56 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000023156561592126793 | | | |
| Aug 12 | DEPOSIT | | | 392.23 |
| Aug 12 | ONLINE TRANSFER CREDIT | | | 7,201.50 |
| | ONLINE XFR FROM: XXXXXX9282 | | | |
| Aug 13 | ACH DEPOSIT | ck/ref no. | 9307959 | 28,139.88 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000028139881592126793 | | | |
| Aug 13 | DEPOSIT | | | 1,016.04 |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 9565482 | 26,406.06 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000026406061592126793 | | | |
| Aug 16 | ACH DEPOSIT | ck/ref no. | 9600258 | 44,030.16 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 00000000044030161592126793 | | | |
| Aug 16 | DEPOSIT | | | 1,301.13 |
| Aug 17 | DEPOSIT | | | 109.72 |
| Aug 18 | ACH DEPOSIT | ck/ref no. | 9866813 | 6,518.75 |
| | BANKCARD-8566 | BTOT DEP | 518089130019953 | |
| | 002 00000000006518751592126793 | | | |
| Aug 18 | DEPOSIT | | | 250.50 |
| Aug 18 | DEPOSIT | | | 564.29 |
| Aug 19 | ACH DEPOSIT | ck/ref no. | 1784 | 19,098.92 |
| | BANKCARD-8566 | MTOT DEP | 518089130019953 | |
| | 002 00000000019098921592126793 | | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              38

| Date | Description | |
|---|---|---|
| Aug 19 | DEPOSIT | 990.57 |
| Aug 20 | ACH DEPOSIT          ck/ref no.    220715 | 15,759.89 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000015759891592126793 | |
| Aug 20 | DEPOSIT | 204.50 |
| Aug 23 | ACH DEPOSIT          ck/ref no.    333863 | 17,482.23 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000017482231592126793 | |
| Aug 23 | ACH DEPOSIT          ck/ref no.    364697 | 27,551.89 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000027551891592126793 | |
| Aug 23 | DEPOSIT | 1,569.55 |
| Aug 24 | DEPOSIT | 444.26 |
| Aug 25 | ACH DEPOSIT          ck/ref no.    617559 | 4,976.87 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000004976871592126793 | |
| Aug 25 | DEPOSIT | 151.27 |
| Aug 26 | ACH DEPOSIT          ck/ref no.    752570 | 14,608.13 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | |
| | 002 00000000014608131592126793 | |
| Aug 26 | DEPOSIT | 1,228.81 |
| Aug 27 | ACH DEPOSIT          ck/ref no.    950577 | 29,624.98 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000029624981592126793 | |
| Aug 27 | DEPOSIT | 1,312.58 |
| Aug 30 | ACH DEPOSIT          ck/ref no.    1091084 | 23,502.46 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000023502461592126793 | |
| Aug 30 | ACH DEPOSIT          ck/ref no.    1127942 | 44,228.01 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | |
| | 002 00000000044228011592126793 | |
| Aug 30 | DEPOSIT | 99.27 |
| Aug 31 | DEPOSIT | 423.22 |

Withdrawals and Other Debits
| Aug 02 | OUTGOING WIRE XFER | 3,759.00 |
|---|---|---|
| | REF#  20210802B6B7261F002778 | |
| | TO:   KAO USA, INC.              ABA:   041000124 | |
| | BANK: PNC BANK, OHIO             ACCT# 4060024299 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9083              38

| Date | Description | |
|---|---|---|
| Aug 02 | OUTGOING WIRE XFER | 4,000.00 |
| | REF#  20210802B6B7261F002804 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | |
| Aug 02 | ONLINE TRANSFER DEBIT | 238.00 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Aug 02 | ONLINE TRANSFER DEBIT | 406.11 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Aug 02 | ONLINE TRANSFER DEBIT | 462.58 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Aug 02 | ONLINE TRANSFER DEBIT | 4,000.00 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Aug 02 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210802B6B7261F002778 | |
| | TO:   KAO USA, INC.            ABA:   041000124 | |
| | BANK: PNC BANK, OHIO         ACCT# 4060024299 | |
| Aug 02 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210802B6B7261F002804 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7604746 | 562.92 |
| | TIMEPAYMENT CORP     WEB PMTS    6S6MWG | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7583431 | 870.38 |
| | SYSCO METRO NEW     VENDOR PAY   CUST #007490 | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7612700 | 1,883.01 |
| | PAWNEE EQUIPMENT     LEASE PMT    366601 | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7612155 | 5,107.77 |
| | VOYA NAT TRST182     SPNSR P/R    817906 0001 | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7594703 | 8,219.33 |
| | EMPIRE BLUE I1OO     CORP PYMT    FL00073290 | |
| Aug 02 | AUTOMATED PAYMENT        ck/ref no.   7667948 | 11,427.51 |
| | BANKCARD-8566        MTOT DISC    518089130019953 | |
| Aug 03 | ONLINE TRANSFER DEBIT | 33,427.24 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Aug 04 | AUTOMATED PAYMENT        ck/ref no.   7958807 | 227.74 |
| | FEDERAL EXPRESS     DEBIT       EPA64378038 | |
| Aug 05 | OUTGOING WIRE XFER | 3,206.25 |
| | REF#  20210805B6B7261F001604 | |
| | TO:   SURRATT BEAUTY            ABA:   021000021 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY 10022              999          See Back for Important Information

Primary Account: 9083              38

| Date | Description | | |
|------|-------------|---|---|
| | BANK: JPMCHASE | ACCT# 227778517 | |
| Aug 05 | OUTGOING WIRE XFER | | 4,407.53 |
| | REF# 20210805B6B7261F001613 | | |
| | TO:  MILBON USA, INC. | ABA:  026009632 | |
| | BANK: MUFG BANK, LTD. | ACCT# 310060303 | |
| Aug 05 | OUTGOING WIRE XFER | | 11,861.00 |
| | REF# 20210805B6B7261F001597 | | |
| | TO:  MIP DEVELOPMENT ACQUISITION | ABA:  022000046 | |
| | BANK: MFRS BUF | ACCT# 9870575884 | |
| Aug 05 | WIRE TRANSFER FEE | | 25.00 |
| | REF# 20210805B6B7261F001597 | | |
| | TO:  MIP DEVELOPMENT ACQUISITION | ABA:  022000046 | |
| | BANK: MFRS BUF | ACCT# 9870575884 | |
| Aug 05 | WIRE TRANSFER FEE | | 25.00 |
| | REF# 20210805B6B7261F001604 | | |
| | TO:  SURRATT BEAUTY | ABA:  021000021 | |
| | BANK: JPMCHASE | ACCT# 227778517 | |
| Aug 05 | WIRE TRANSFER FEE | | 25.00 |
| | REF# 20210805B6B7261F001613 | | |
| | TO:  MILBON USA, INC. | ABA:  026009632 | |
| | BANK: MUFG BANK, LTD. | ACCT# 310060303 | |
| Aug 05 | AUTOMATED PAYMENT    ck/ref no.  8215402 | | 1,226.00 |
| | WAGEWORK-CAMFUND    RECEIVABLE    INV2905732 | | |
| Aug 06 | ONLINE TRANSFER DEBIT | | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Aug 06 | AUTOMATED PAYMENT    ck/ref no.  8465830 | | 731.64 |
| | GOOGLE        APPS_COMME    US003H9NYI | | |
| Aug 09 | OUTGOING WIRE XFER | | 3,000.00 |
| | REF# 20210809B6B7261F001347 | | |
| | TO:  JOHN BARRETT | ABA:  321081669 | |
| | BANK: FST REP BK SF | ACCT# 80001424853 | |
| Aug 09 | ONLINE TRANSFER DEBIT | | 6,109.39 |
| | ONLINE XFR TO: XXXXXX9282 | | |
| Aug 09 | ONLINE TRANSFER DEBIT | | 53,138.00 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Aug 09 | WIRE TRANSFER FEE | | 25.00 |
| | REF# 20210809B6B7261F001347 | | |
| | TO:  JOHN BARRETT | ABA:  321081669 | |
| | BANK: FST REP BK SF | ACCT# 80001424853 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999                    See Back for Important Information

Primary Account: 9083           38

| | | |
|---|---|---:|
| Aug 10 | AUTOMATED PAYMENT      ck/ref no.   8703353 | 4,947.10 |
| | FIRST INSURANCE      INSURANCE    900-93839017 | |
| Aug 10 | AUTOMATED PAYMENT      ck/ref no.   8680368 | 5,548.92 |
| | PHILA INS CO      INS IN       81185885 | |
| Aug 11 | AUTOMATED PAYMENT      ck/ref no.   8883534 | 118.80 |
| | FEDERAL EXPRESS      DEBIT        EPA64428878 | |
| Aug 11 | AUTOMATED PAYMENT      ck/ref no.   8942748 | 1,629.45 |
| | NAVITAS CREDIT C      CASH CONC   CT-BUND40529651 | |
| Aug 11 | AUTOMATED PAYMENT      ck/ref no.   8899143 | 4,132.67 |
| | SALONCENTRIC      8666186095 | |
| Aug 12 | OUTGOING WIRE XFER | 245.00 |
| | REF#  20210812B6B7261F002356 | |
| | TO:    TAY JEWELLERY LIMITED          ABA:   HSBCHKHHH | |
| | BANK: HONGKONG AND SHANGHAI BANKING    ACCT# 809721350838 | |
| Aug 12 | OUTGOING WIRE XFER | 390.00 |
| | REF#  20210812B6B7261F002354 | |
| | TO:   KAOS ENTERPRISES            ABA:   231372691 | |
| | BANK: SANTANDER BK             ACCT# 1390185427 | |
| Aug 12 | OUTGOING WIRE XFER | 2,000.00 |
| | REF#  20210812B6B7261F002329 | |
| | TO:   MERRILL LYNCH, PIERCE, FENNER &   ABA:   026009593 | |
| | BANK: BK AMER NYC              ACCT# 6550113516 | |
| Aug 12 | OUTGOING WIRE XFER | 10,980.00 |
| | REF#  20210812B6B7261F002318 | |
| | TO:   MIP DEVELOPMENT ACQUISITION      ABA:   022000046 | |
| | BANK: MFRS BUF                ACCT# 9870575884 | |
| Aug 12 | ONLINE TRANSFER DEBIT | 7,134.24 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Aug 12 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210812B6B7261F002318 | |
| | TO:   MIP DEVELOPMENT ACQUISITION      ABA:   022000046 | |
| | BANK: MFRS BUF                ACCT# 9870575884 | |
| Aug 12 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210812B6B7261F002329 | |
| | TO:   MERRILL LYNCH, PIERCE, FENNER &   ABA:   026009593 | |
| | BANK: BK AMER NYC              ACCT# 6550113516 | |
| Aug 12 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210812B6B7261F002354 | |
| | TO:   KAOS ENTERPRISES            ABA:   231372691 | |
| | BANK: SANTANDER BK             ACCT# 1390185427 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                 999              See Back for Important Information

Primary Account: 9083                 38

| Date | Description | |
|------|-------------|---|
| Aug 12 | WIRE TRANSFER FEE | 25.00 |
|  | REF#  20210812B6B7261F002356 | |
|  | TO:    TAY JEWELLERY LIMITED          ABA:   HSBCHKHHH | |
|  | BANK: HONGKONG AND SHANGHAI BANKING   ACCT# 809721350838 | |
| Aug 12 | AUTOMATED PAYMENT       ck/ref no.   9057807 | 16.42 |
|  | GRAVITY PAYMENTS     PURCHASE     76350085 | |
| Aug 12 | AUTOMATED PAYMENT       ck/ref no.   8970080 | 699.88 |
|  | BMWFINANCIAL SVS    BMWFS PYMT    289375478 | |
| Aug 13 | OUTGOING WIRE XFER | 2,500.00 |
|  | REF#  20210813B6B7261F001551 | |
|  | TO:    JOHN BARRETT               ABA:   321081669 | |
|  | BANK: FST REP BK SF               ACCT# 80001424853 | |
| Aug 13 | ONLINE TRANSFER DEBIT | 333.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 13 | ONLINE TRANSFER DEBIT | 428.22 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 13 | ONLINE TRANSFER DEBIT | 1,500.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 13 | ONLINE TRANSFER DEBIT | 2,000.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 13 | ONLINE TRANSFER DEBIT | 5,471.42 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 13 | WIRE TRANSFER FEE | 25.00 |
|  | REF#  20210813B6B7261F001551 | |
|  | TO:    JOHN BARRETT               ABA:   321081669 | |
|  | BANK: FST REP BK SF               ACCT# 80001424853 | |
| Aug 13 | AUTOMATED PAYMENT       ck/ref no.   9268278 | 4,132.67 |
|  | SALONCENTRIC      8666186095 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 328.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 509.22 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 1,500.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 2,000.00 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 6,548.29 |
|  | ONLINE XFR TO: XXXXXX9282 | |
| Aug 16 | ONLINE TRANSFER DEBIT | 37,197.85 |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY 10022            999            See Back for Important Information

Primary Account: 9083            38

| Date | Description | | |
|---|---|---|---|
| | ONLINE XFR TO: XXXXXX9105 | | |
| Aug 16 | AUTOMATED PAYMENT      ck/ref no.   9601489 | | 1,497.14 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40540889 | | |
| Aug 16 | AUTOMATED PAYMENT      ck/ref no.   9559248 | | 4,839.30 |
| | VOYA NAT TRST182    SPNSR P/R    817906 0001 | | |
| Aug 16 | AUTOMATED PAYMENT      ck/ref no.   9544085 | | 9,000.00 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00122076 | | |
| Aug 17 | OUTGOING WIRE XFER | | 2,076.40 |
| | REF#  20210817B6B7261F000621 | | |
| | TO:   KAO USA, INC.              ABA:   041000124 | | |
| | BANK: PNC BANK, OHIO          ACCT# 4060024299 | | |
| Aug 17 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210817B6B7261F000621 | | |
| | TO:   KAO USA, INC.              ABA:   041000124 | | |
| | BANK: PNC BANK, OHIO          ACCT# 4060024299 | | |
| Aug 17 | AUTOMATED PAYMENT      ck/ref no.   9662905 | | 941.18 |
| | SYSCO METRO NEW    VENDOR PAY    CUST #007490 | | |
| Aug 17 | AUTOMATED PAYMENT      ck/ref no.   9725386 | | 9,000.00 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00126078 | | |
| Aug 18 | OUTGOING WIRE XFER | | 1,500.00 |
| | REF#  20210818B6B7261F001031 | | |
| | TO:   JOHN BARRETT              ABA:   321081669 | | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | | |
| Aug 18 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210818B6B7261F001031 | | |
| | TO:   JOHN BARRETT              ABA:   321081669 | | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | | |
| Aug 19 | OUTGOING WIRE XFER | | 3,702.15 |
| | REF#  20210819B6B7261F001621 | | |
| | TO:   JOHN BARRETT              ABA:   321081669 | | |
| | BANK: FST REP BK SF          ACCT# 80001424853 | | |
| Aug 19 | OUTGOING WIRE XFER | | 13,057.00 |
| | REF#  20210819B6B7261F001036 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION   ABA:   022000046 | | |
| | BANK: MFRS BUF              ACCT# 9870575884 | | |
| Aug 19 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210819B6B7261F001036 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION   ABA:   022000046 | | |
| | BANK: MFRS BUF              ACCT# 9870575884 | | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083              38

| Date | Description | |
|------|-------------|---|
| Aug 19 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210819B6B7261F001621 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | |
| Aug 19 | AUTOMATED PAYMENT       ck/ref no.   9961138 | 140.68 |
| | FEDERAL EXPRESS     DEBIT      EPA64478758 | |
| Aug 19 | AUTOMATED PAYMENT       ck/ref no.   6404 | 4,943.77 |
| | CON ED OF NY    INTELL CK    427203207300000 | |
| Aug 20 | OUTGOING WIRE XFER | 1,000.00 |
| | REF#  20210820B6B7261F001254 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | |
| Aug 20 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Aug 20 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20210820B6B7261F001254 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | |
| Aug 20 | AUTOMATED PAYMENT       ck/ref no.   37230 | 52.12 |
| | ADP PAYROLL FEES    ADP - FEES    101I929732183603 | |
| Aug 20 | AUTOMATED PAYMENT       ck/ref no.   37232 | 69.64 |
| | ADP PAYROLL FEES    ADP - FEES    101I929732183605 | |
| Aug 20 | AUTOMATED PAYMENT       ck/ref no.   37229 | 495.99 |
| | ADP PAYROLL FEES    ADP - FEES    1WI929732183602 | |
| Aug 20 | AUTOMATED PAYMENT       ck/ref no.   37231 | 518.33 |
| | ADP PAYROLL FEES    ADP - FEES    101I929732183604 | |
| Aug 23 | ONLINE TRANSFER DEBIT | 45,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Aug 25 | ONLINE TRANSFER DEBIT | 7,570.80 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Aug 25 | AUTOMATED PAYMENT       ck/ref no.   574701 | 243.41 |
| | FEDERAL EXPRESS     DEBIT      EPA64530769 | |
| Aug 26 | OUTGOING WIRE XFER | 2,500.00 |
| | REF#  20210826B6B7261F001311 | |
| | TO:   JOHN BARRETT              ABA:   321081669 | |
| | BANK: FST REP BK SF            ACCT# 80001424853 | |
| Aug 26 | OUTGOING WIRE XFER | 8,711.00 |
| | REF#  20210826B6B7261F001308 | |
| | TO:   MIP DEVELOPMENT ACQUISITION      ABA:   022000046 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083            38

| Date | Description | | |
|------|-------------|---|---|
| | BANK: MFRS BUF | ACCT# 9870575884 | |
| Aug 26 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210826B6B7261F001308 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION | ABA:  022000046 | |
| | BANK: MFRS BUF | ACCT# 9870575884 | |
| Aug 26 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210826B6B7261F001311 | | |
| | TO:   JOHN BARRETT | ABA:  321081669 | |
| | BANK: FST REP BK SF | ACCT# 80001424853 | |
| Aug 27 | OUTGOING WIRE XFER | | 1,125.00 |
| | REF#  20210827B6B7261F000986 | | |
| | TO:   KAO USA, INC. | ABA:  041000124 | |
| | BANK: PNC BANK, OHIO | ACCT# 4060024299 | |
| Aug 27 | OUTGOING WIRE XFER | | 2,500.00 |
| | REF#  20210827B6B7261F000982 | | |
| | TO:   JOHN BARRETT | ABA:  321081669 | |
| | BANK: FST REP BK SF | ACCT# 80001424853 | |
| Aug 27 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210827B6B7261F000982 | | |
| | TO:   JOHN BARRETT | ABA:  321081669 | |
| | BANK: FST REP BK SF | ACCT# 80001424853 | |
| Aug 27 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210827B6B7261F000986 | | |
| | TO:   KAO USA, INC. | ABA:  041000124 | |
| | BANK: PNC BANK, OHIO | ACCT# 4060024299 | |
| Aug 27 | AUTOMATED PAYMENT    ck/ref no.   786102 | | 1,595.00 |
| | IBCS SPASALON      JOHNBARRET   1 | | |
| Aug 30 | ONLINE TRANSFER DEBIT | | 1,308.00 |
| | ONLINE XFER TO: XXXXXX9282 | | |
| Aug 30 | ONLINE TRANSFER DEBIT | | 38,586.29 |
| | ONLINE XFER TO: XXXXXX9105 | | |
| Aug 30 | ANALYSIS FEE | | 108.65 |
| Aug 30 | AUTOMATED PAYMENT    ck/ref no.   1108035 | | 487.00 |
| | CORPORATION SERV    LEGAL SVCS   1647757 | | |
| Aug 30 | AUTOMATED PAYMENT    ck/ref no.   1108031 | | 498.00 |
| | CORPORATION SERV    LEGAL SVCS   1647801 | | |
| Aug 30 | AUTOMATED PAYMENT    ck/ref no.   1061375 | | 1,090.98 |
| | SYSCO METRO NEW     VENDOR PAY   CUST #007490 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            38

| | | | | | |
|---|---|---|---|---|---|
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1089833 | | 6,286.57 |
| | VOYA NAT TRST182 | SPNSR P/R | 817906 0001 | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1065167 | | 8,749.38 |
| | PLIC-SBD | INSUR CLM | PACT#182185944 | | |
| Aug 30 | AUTOMATED PAYMENT | ck/ref no. | 1072415 | | 9,000.00 |
| | EMPIRE BLUE I10O | CORP PYMT | FL00154250 | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1262177 | | 562.92 |
| | TIMEPAYMENT CORP | WEB PMTS | WC7X2H | | |
| Aug 31 | AUTOMATED PAYMENT | ck/ref no. | 1247683 | | 7,177.46 |
| | EMPIRE BLUE I10O | CORP PYMT | FL00162711 | | |

Checks by Serial Number

| | | | | | |
|---|---|---|---|---|---|
| Aug 13 | 1373 | 1,478.00 | Aug 18 | 1406 | 300.00 |
| Aug 10 | 1386 * | 271.10 | Aug 18 | 1407 | 1,166.00 |
| Aug 03 | 1387 | 92.54 | Aug 24 | 1409 * | 487.50 |
| Aug 02 | 1388 | 435.50 | Aug 17 | 1410 | 3,580.00 |
| Aug 02 | 1389 | 8,095.00 | Aug 17 | 1411 | 140.00 |
| Aug 03 | 1390 | 605.94 | Aug 18 | 1412 | 9,250.00 |
| Aug 19 | 1391 | 150.00 | Aug 17 | 1413 | 353.72 |
| Aug 03 | 1393 * | 445.50 | Aug 17 | 1414 | 100.00 |
| Aug 04 | 1394 | 400.00 | Aug 23 | 1415 | 348.40 |
| Aug 10 | 1395 | 1,437.95 | Aug 20 | 1416 | 507.36 |
| Aug 11 | 1396 | 3,312.00 | Aug 23 | 1417 | 599.00 |
| Aug 10 | 1397 | 633.61 | Aug 20 | 1418 | 1,093.16 |
| Aug 10 | 1398 | 532.04 | Aug 20 | 1419 | 869.01 |
| Aug 11 | 1400 * | 1,670.00 | Aug 23 | 1420 | 559.11 |
| Aug 12 | 1401 | 399.80 | Aug 23 | 1421 | 873.93 |
| Aug 11 | 1402 | 50.00 | Aug 24 | 1422 | 863.66 |
| Aug 17 | 1403 | 851.29 | Aug 30 | 1423 | 1,594.51 |
| Aug 12 | 1404 | 1,061.20 | Aug 31 | 1425 * | 665.23 |
| Aug 16 | 1405 | 288.46 | Aug 30 | 1426 | 568.99 |

* Indicates break in check sequence

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016


MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                  999           See Back for Important Information


Primary Account: 9083              38


Daily Balances

| | | | |
|---|---|---|---|
| Jul 31 | 28,361.81 | Aug 17 | 21,572.02 |
| Aug 02 | 23,912.37 | Aug 18 | 16,664.56 |
| Aug 03 | 13,008.77 | Aug 19 | 14,710.45 |
| Aug 04 | 16,812.56 | Aug 20 | 6,044.23 |
| Aug 05 | 19,824.61 | Aug 23 | 5,267.46 |
| Aug 06 | 15,566.44 | Aug 24 | 4,360.56 |
| Aug 09 | 24,241.09 | Aug 25 | 1,674.49 |
| Aug 10 | 10,870.37 | Aug 26 | 6,250.43 |
| Aug 11 | 11,489.44 | Aug 27 | 31,917.99 |
| Aug 12 | 19,213.19 | Aug 30 | 31,469.36 |
| Aug 13 | 30,500.80 | Aug 31 | 23,486.97 |
| Aug 16 | 38,529.89 | | |



## SIGNATURE BANK
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account: 9105            14

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9105 | BANKRUPTCY CHECKING | 7,291.78 | 4,920.61 |
| | RELATIONSHIP    TOTAL | | 4,920.61 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022               999

See Back for Important Information

Primary Account: 9105              14

BANKRUPTCY CHECKING          9105

## Summary

| | | |
|---|---|---|
| Previous Balance as of August   01, 2021 | | 7,291.78 |
| 10 Credits | | 281,754.42 |
| 25 Debits | | 284,125.59 |
| Ending Balance as of   August   31, 2021 | | 4,920.61 |

## Deposits and Other Credits

| | | |
|---|---|---|
| Aug 03 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 33,427.24 |
| Aug 06 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 20,000.00 |
| Aug 09 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 53,138.00 |
| Aug 12 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 7,134.24 |
| Aug 16 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 37,197.85 |
| Aug 20 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 20,000.00 |
| Aug 23 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9282 | 19,700.00 |
| Aug 23 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 45,000.00 |
| Aug 25 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 7,570.80 |
| Aug 30 | ONLINE TRANSFER CREDIT<br>ONLINE XFR FROM: XXXXXX9083 | 38,586.29 |

## Withdrawals and Other Debits

| | | |
|---|---|---|
| Aug 03 | OUTGOING WIRE XFER<br>REF#  20210803B6B7261F001712<br>TO:   ADP, LLC                      ABA:   021001033 | 33,402.24 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999           See Back for Important Information

Primary Account: 9105              14

| Date | Description | | |
|------|-------------|---|---|
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 03 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210803B6B7261F001712 | | |
| | TO:   ADP, LLC | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 09 | OUTGOING WIRE XFER | | 7,372.83 |
| | REF#  20210809B6B7261F000516 | | |
| | TO:   ADP CLIENT TRUST | ABA:  021000021 | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | |
| Aug 09 | OUTGOING WIRE XFER | | 65,765.17 |
| | REF#  20210809B6B7261F000517 | | |
| | TO:   ADP CLIENT TRUST | ABA:  021000021 | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | |
| Aug 16 | OUTGOING WIRE XFER | | 37,172.85 |
| | REF#  20210816B6B7261F001311 | | |
| | TO:   ADP, LLC | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 16 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210816B6B7261F001311 | | |
| | TO:   ADP, LLC | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 17 | OUTGOING WIRE XFER | | 389.52 |
| | REF#  20210817B6B7261F000573 | | |
| | TO:   ADP CLIENT TRUST | ABA:  021000021 | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 23 | OUTGOING WIRE XFER | | 16,215.41 |
| | REF#  20210823B6B7261F000430 | | |
| | TO:   ADP CLIENT TRUST | ABA:  021000021 | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | |
| Aug 23 | OUTGOING WIRE XFER | | 68,431.26 |
| | REF#  20210823B6B7261F000428 | | |
| | TO:   ADP CLIENT TRUST | ABA:  021000021 | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | |
| Aug 30 | OUTGOING WIRE XFER | | 38,561.29 |
| | REF#  20210830B6B7261F001568 | | |
| | TO:   ADP, LLC | ABA:  021001033 | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | |
| Aug 30 | WIRE TRANSFER FEE | | 25.00 |
| | REF#  20210830B6B7261F001568 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9105                  14

| Date | | Description | | | |
|---|---|---|---|---|---|
| | TO:  ADP, LLC | | ABA:  021001033 | | |
| | BANK: DBTCO AMERICAS NYC | | ACCT# 00374934 | | |

**Checks by Serial Number**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Aug 02 | 10459 | 1,070.34 | Aug 17 | 10466 | 3,447.00 |
| Aug 05 | 10460 | 547.36 | Aug 16 | 10467 | 942.21 |
| Aug 03 | 10461 | 2,945.11 | Aug 17 | 10468 | 1,537.19 |
| Aug 02 | 10462 | 965.23 | Aug 30 | 10469 | 1,146.59 |
| Aug 03 | 10463 | 621.91 | Aug 30 | 10470 | 492.97 |
| Aug 16 | 10464 | 1,013.56 | Aug 30 | 10472 * | 921.40 |
| Aug 20 | 10465 | 194.28 | Aug 31 | 10473 | 894.87 |

              * Indicates break in check sequence

**Daily Balances**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jul 31 | 7,291.78 | Aug 16 | 6,320.30 |
| Aug 02 | 5,256.21 | Aug 17 | 946.59 |
| Aug 03 | 1,689.19 | Aug 20 | 20,752.31 |
| Aug 05 | 1,141.83 | Aug 23 | 805.64 |
| Aug 06 | 21,141.83 | Aug 25 | 8,376.44 |
| Aug 09 | 1,141.83 | Aug 30 | 5,815.48 |
| Aug 12 | 8,276.07 | Aug 31 | 4,920.61 |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION         8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9282              0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9282 | BANKRUPTCY CHECKING | 122,883.64 | 129,124.37 |
| | RELATIONSHIP TOTAL | | 129,124.37 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

```
MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999
```

See Back for Important Information

Primary Account: 9282                 0

BANKRUPTCY CHECKING            9282

## Summary

| | |
|---|---:|
| Previous Balance as of August   01, 2021 | 122,883.64 |
| 16 Credits | 33,142.23 |
| 2 Debits | 26,901.50 |
| Ending Balance as of   August   31, 2021 | 129,124.37 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Aug 02 | ONLINE TRANSFER CREDIT | 238.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 02 | ONLINE TRANSFER CREDIT | 406.11 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 02 | ONLINE TRANSFER CREDIT | 462.58 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 02 | ONLINE TRANSFER CREDIT | 4,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 09 | ONLINE TRANSFER CREDIT | 6,109.39 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 13 | ONLINE TRANSFER CREDIT | 333.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 13 | ONLINE TRANSFER CREDIT | 428.22 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 13 | ONLINE TRANSFER CREDIT | 1,500.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 13 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 13 | ONLINE TRANSFER CREDIT | 5,471.42 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 16 | ONLINE TRANSFER CREDIT | 328.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 16 | ONLINE TRANSFER CREDIT | 509.22 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 16 | ONLINE TRANSFER CREDIT | 1,500.00 |

**SIGNATURE BANK**

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999          See Back for Important Information

Primary Account: 9282                0

| Date | Description | |
|------|-------------|---|
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 16 | ONLINE TRANSFER CREDIT | 2,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 16 | ONLINE TRANSFER CREDIT | 6,548.29 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Aug 30 | ONLINE TRANSFER CREDIT | 1,308.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |

**Withdrawals and Other Debits**

| Date | Description | |
|------|-------------|---|
| Aug 12 | ONLINE TRANSFER DEBIT | 7,201.50 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Aug 23 | ONLINE TRANSFER DEBIT | 19,700.00 |
| | ONLINE XFR TO: XXXXXX9105 | |

**Daily Balances**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jul 31 | 122,883.64 | Aug 13 | 136,630.86 |
| Aug 02 | 127,990.33 | Aug 16 | 147,516.37 |
| Aug 09 | 134,099.72 | Aug 23 | 127,816.37 |
| Aug 12 | 126,898.22 | Aug 30 | 129,124.37 |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999              See Back for Important Information

Primary Account: 9091              0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9091        BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| RELATIONSHIP        TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9091                0

BANKRUPTCY CHECKING        9091

Summary

Previous Balance as of August    01, 2021                                    7,500.00

There was no deposit activity during this statement period

Ending Balance as of    August    31, 2021                                    7,500.00

Mezz 57th LLC

**10800 Checking - DIP, Period Ending 08/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 09/19/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

| | |
|---|---:|
| Statement beginning balance | 28,361.81 |
| Checks and payments cleared (157) | -543,126.22 |
| Deposits and other credits cleared (49) | 538,251.38 |
| Statement ending balance | 23,486.97 |
| | |
| Uncleared transactions as of 08/31/2021 | -3,082.64 |
| Register balance as of 08/31/2021 | 20,404.33 |
| Cleared transactions after 08/31/2021 | 0.00 |
| Uncleared transactions after 08/31/2021 | -7,793.29 |
| Register balance as of 09/19/2021 | 12,611.04 |

**Details**

Checks and payments cleared (157)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/08/2021 | Bill Payment | 1372 | Fairchild Baldwin, LLC | -1,478.00 |
| 07/26/2021 | Bill Payment | 1386 | MonicacessoriesNY, LLC | -271.10 |
| 07/29/2021 | Bill Payment | 1390 | Long Island Beauty Supply, Inc. | -605.94 |
| 07/29/2021 | Bill Payment | 1389 | JH Brands, LLC | -8,095.00 |
| 07/29/2021 | Bill Payment | 1394 | Republic Data Products, Inc. | -400.00 |
| 07/29/2021 | Bill Payment | 1387 | CCi Voice | -92.54 |
| 07/29/2021 | Bill Payment | 1391 | Quarterhorse Technology Inc. | -150.00 |
| 07/29/2021 | Bill Payment | 1393 | The Wella Corporation | -445.50 |
| 07/29/2021 | Bill Payment | 1388 | Hugo Villavicencio | -435.50 |
| 08/02/2021 | Expense | | Voya | -5,107.77 |
| 08/02/2021 | Bill Payment | 1395 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 08/02/2021 | Bill Payment | | Empire Bluecross | -8,219.33 |
| 08/02/2021 | Transfer | | | -462.58 |
| 08/02/2021 | Transfer | | | -406.11 |
| 08/02/2021 | Expense | | | -4,000.00 |
| 08/02/2021 | Expense | | | -11,427.51 |
| 08/02/2021 | Expense | | | -562.92 |
| 08/02/2021 | Transfer | | | -238.00 |
| 08/02/2021 | Expense | | | -25.00 |
| 08/02/2021 | Transfer | | | -4,000.00 |
| 08/02/2021 | Expense | | | -1,883.01 |
| 08/02/2021 | Expense | | | -25.00 |
| 08/02/2021 | Bill Payment | | SYSCO | -870.38 |
| 08/02/2021 | Bill Payment | | Kao USA, Inc. | -3,759.00 |
| 08/03/2021 | Transfer | | | -33,427.24 |
| 08/04/2021 | Bill Payment | | FedEx | -227.74 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Expense | | | -1,226.00 |
| 08/05/2021 | Expense | | | -25.00 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -2,311.00 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -1,808.53 |
| 08/05/2021 | Bill Payment | | Milbon USA, Inc. | -288.00 |
| 08/05/2021 | Bill Payment | | Surratt Cosmetics | -2,982.00 |
| 08/05/2021 | Bill Payment | | Surratt Cosmetics | -224.25 |
| 08/05/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -11,861.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/05/2021 | Bill Payment | 1398 | The Wella Corporation | -532.04 |
| 08/05/2021 | Bill Payment | 1400 | Great Hair, Inc. | -1,670.00 |
| 08/05/2021 | Bill Payment | 1397 | Iron Mountain | -633.61 |
| 08/05/2021 | Bill Payment | 1396 | Great Hair, Inc. | -3,312.00 |
| 08/06/2021 | Transfer | | | -20,000.00 |
| 08/06/2021 | Bill Payment | | Google LLC | -731.64 |
| 08/06/2021 | Bill Payment | 1401 | Boss Beauty Supply | -399.80 |
| 08/09/2021 | Transfer | | | -6,109.39 |
| 08/09/2021 | Transfer | | | -53,138.00 |
| 08/09/2021 | Expense | | | -3,000.00 |
| 08/09/2021 | Expense | | | -25.00 |
| 08/09/2021 | Bill Payment | 1403 | Long Island Beauty Supply, Inc. | -851.29 |
| 08/09/2021 | Check | 1402 | Cash | -50.00 |
| 08/10/2021 | Expense | | Philadelphia Insurance Co. | -5,548.92 |
| 08/10/2021 | Bill Payment | | First Insurance Funding | -4,947.10 |
| 08/11/2021 | Bill Payment | | FedEx | -118.80 |
| 08/11/2021 | Bill Payment | 1404 | Imperial Dade (Burke) | -1,061.20 |
| 08/11/2021 | Check | 1405 | NYS Assessment Receivables | -288.46 |
| 08/11/2021 | Bill Payment | | SalonCentric | -1,385.17 |
| 08/11/2021 | Bill Payment | | SalonCentric | -1,740.49 |
| 08/11/2021 | Bill Payment | | SalonCentric | -94.62 |
| 08/11/2021 | Bill Payment | | SalonCentric | -27.96 |
| 08/11/2021 | Bill Payment | | SalonCentric | -131.03 |
| 08/11/2021 | Bill Payment | | SalonCentric | -603.19 |
| 08/11/2021 | Expense | | Navitas Credit Corp. | -1,629.45 |
| 08/11/2021 | Bill Payment | | SalonCentric | -150.21 |
| 08/12/2021 | Bill Payment | 1406 | Arc Brand Group, LLC | -300.00 |
| 08/12/2021 | Bill Payment | 1407 | Carrie Perlson | -1,166.00 |
| 08/12/2021 | Bill Payment | 1409 | Indo Exotics | -487.50 |
| 08/12/2021 | Bill Payment | 1410 | Jeffrey Burroughs New York, LLC | -3,580.00 |
| 08/12/2021 | Bill Payment | 1411 | Nicole Golod | -140.00 |
| 08/12/2021 | Bill Payment | 1412 | JH Brands, LLC | -9,250.00 |
| 08/12/2021 | Bill Payment | 1413 | Long Island Beauty Supply, Inc. | -353.72 |
| 08/12/2021 | Bill Payment | 1414 | Jill Saltzman | -100.00 |
| 08/12/2021 | Bill Payment | | McFarlane Properties | -2,000.00 |
| 08/12/2021 | Bill Payment | | Kaos Enterprises, Inc. | -390.00 |
| 08/12/2021 | Bill Payment | | Tay Jewellery Limited | -245.00 |
| 08/12/2021 | Expense | | | -699.88 |
| 08/12/2021 | Expense | | | -16.42 |
| 08/12/2021 | Expense | | | -25.00 |
| 08/12/2021 | Expense | | | -25.00 |
| 08/12/2021 | Expense | | | -25.00 |
| 08/12/2021 | Expense | | | -25.00 |
| 08/12/2021 | Transfer | | | -7,134.24 |
| 08/12/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -10,980.00 |
| 08/13/2021 | Bill Payment | | SalonCentric | -10.17 |
| 08/13/2021 | Bill Payment | | SalonCentric | -82.42 |
| 08/13/2021 | Bill Payment | | SalonCentric | -1,799.35 |
| 08/13/2021 | Expense | | | -25.00 |
| 08/13/2021 | Transfer | | | -1,500.00 |
| 08/13/2021 | Expense | | | -2,500.00 |
| 08/13/2021 | Transfer | | | -333.00 |
| 08/13/2021 | Transfer | | | -428.22 |
| 08/13/2021 | Transfer | | | -5,471.42 |
| 08/13/2021 | Transfer | | | -2,000.00 |
| 08/13/2021 | Bill Payment | | SalonCentric | -116.23 |
| 08/13/2021 | Bill Payment | | SalonCentric | -2,006.97 |
| 08/13/2021 | Bill Payment | | SalonCentric | -117.53 |
| 08/16/2021 | Bill Payment | 1415 | Advanced Plumbing Mechanical & Sprinkler | -348.40 |
| 08/16/2021 | Transfer | | | -2,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/16/2021 | Bill Payment | 1417 | Spectrum Enterprise | -599.00 |
| 08/16/2021 | Bill Payment | 1418 | Verizon | -1,093.16 |
| 08/16/2021 | Bill Payment | 1419 | Verizon Fios | -869.01 |
| 08/16/2021 | Expense | | Voya | -4,839.30 |
| 08/16/2021 | Bill Payment | | Empire Bluecross | -0.04 |
| 08/16/2021 | Bill Payment | | Empire Bluecross | -8,999.96 |
| 08/16/2021 | Expense | | Navitas Credit Corp. | -1,497.14 |
| 08/16/2021 | Bill Payment | 1416 | Royal Waste Services, Inc. | -507.36 |
| 08/16/2021 | Transfer | | | -6,548.29 |
| 08/16/2021 | Transfer | | | -509.22 |
| 08/16/2021 | Transfer | | | -328.00 |
| 08/16/2021 | Transfer | | | -37,197.85 |
| 08/16/2021 | Transfer | | | -1,500.00 |
| 08/17/2021 | Bill Payment | 1420 | Symbiotic Salon Systems | -559.11 |
| 08/17/2021 | Bill Payment | | SYSCO | -941.18 |
| 08/17/2021 | Expense | | | -25.00 |
| 08/17/2021 | Bill Payment | | Empire Bluecross | -9,000.00 |
| 08/17/2021 | Bill Payment | | Kao USA, Inc. | -2,076.40 |
| 08/18/2021 | Bill Payment | 1421 | Hugo Villavicencio | -873.93 |
| 08/18/2021 | Expense | | | -1,500.00 |
| 08/18/2021 | Expense | | | -25.00 |
| 08/18/2021 | Bill Payment | 1422 | Long Island Beauty Supply, Inc. | -863.66 |
| 08/19/2021 | Bill Payment | | FedEx | -140.68 |
| 08/19/2021 | Expense | | | -25.00 |
| 08/19/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -13,057.00 |
| 08/19/2021 | Expense | | | -3,702.15 |
| 08/19/2021 | Bill Payment | | Con Edison | -4,943.77 |
| 08/19/2021 | Expense | | | -25.00 |
| 08/20/2021 | Bill Payment | | ADP, LLC | -495.99 |
| 08/20/2021 | Bill Payment | | ADP, LLC | -69.64 |
| 08/20/2021 | Expense | | | -25.00 |
| 08/20/2021 | Expense | | | -1,000.00 |
| 08/20/2021 | Transfer | | | -20,000.00 |
| 08/20/2021 | Bill Payment | | ADP, LLC | -518.33 |
| 08/20/2021 | Bill Payment | | ADP, LLC | -52.12 |
| 08/23/2021 | Transfer | | | -45,000.00 |
| 08/25/2021 | Transfer | | | -7,570.80 |
| 08/25/2021 | Bill Payment | | FedEx | -243.41 |
| 08/26/2021 | Expense | | | -25.00 |
| 08/26/2021 | Bill Payment | 1425 | Team Viewer Gmbh | -665.23 |
| 08/26/2021 | Expense | | | -2,500.00 |
| 08/26/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -8,711.00 |
| 08/26/2021 | Expense | | | -25.00 |
| 08/26/2021 | Bill Payment | 1423 | Financial Pacific Leasing, Inc. | -1,594.51 |
| 08/27/2021 | Bill Payment | | Kao USA, Inc. | -1,125.00 |
| 08/27/2021 | Expense | | | -25.00 |
| 08/27/2021 | Bill Payment | 1426 | Imperial Dade (Burke) | -568.99 |
| 08/27/2021 | Expense | | Innovative Business Computer Solutions | -1,595.00 |
| 08/27/2021 | Expense | | | -2,500.00 |
| 08/27/2021 | Expense | | | -25.00 |
| 08/30/2021 | Expense | | Voya | -6,286.57 |
| 08/30/2021 | Bill Payment | | SYSCO | -1,090.98 |
| 08/30/2021 | Expense | | Signature Bank | -108.65 |
| 08/30/2021 | Bill Payment | | Principal Life Insurance Company | -8,749.38 |
| 08/30/2021 | Bill Payment | | Empire Bluecross | -9,000.00 |
| 08/30/2021 | Bill Payment | | CSC | -487.00 |
| 08/30/2021 | Bill Payment | | CSC | -498.00 |
| 08/30/2021 | Transfer | | | -38,586.29 |
| 08/30/2021 | Transfer | | | -1,308.00 |
| 08/31/2021 | Bill Payment | | Empire Bluecross | -7,177.46 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/31/2021 | Expense | | | -562.92 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | -543,126.22 |

**Deposits and other credits cleared (49)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/02/2021 | Deposit | | | 21,435.97 |
| 08/02/2021 | Deposit | | | 1,816.99 |
| 08/02/2021 | Deposit | | | 21,814.71 |
| 08/03/2021 | Deposit | | | 23,667.62 |
| 08/04/2021 | Deposit | | | 3,304.27 |
| 08/04/2021 | Deposit | | | 1,127.26 |
| 08/05/2021 | Deposit | | | 23,254.83 |
| 08/05/2021 | Deposit | | | 533.00 |
| 08/06/2021 | Deposit | | | 56.82 |
| 08/06/2021 | Deposit | | | 45.00 |
| 08/06/2021 | Deposit | | | 16,371.65 |
| 08/09/2021 | Deposit | | | 2,431.00 |
| 08/09/2021 | Deposit | | | 27,151.42 |
| 08/09/2021 | Deposit | | | 258.79 |
| 08/09/2021 | Deposit | | | 41,105.83 |
| 08/11/2021 | Deposit | | | 1,552.08 |
| 08/11/2021 | Deposit | | | 8,233.60 |
| 08/11/2021 | Deposit | | | 323.95 |
| 08/11/2021 | Deposit | | WageWorks, Inc. | 1,422.36 |
| 08/12/2021 | Deposit | | | 392.23 |
| 08/12/2021 | Transfer | | | 7,201.50 |
| 08/12/2021 | Deposit | | | 23,156.56 |
| 08/13/2021 | Deposit | | | 1,016.04 |
| 08/13/2021 | Deposit | | | 28,139.88 |
| 08/16/2021 | Deposit | | | 44,030.16 |
| 08/16/2021 | Deposit | | | 26,406.06 |
| 08/16/2021 | Deposit | | | 1,301.13 |
| 08/17/2021 | Deposit | | | 109.72 |
| 08/18/2021 | Deposit | | | 6,518.75 |
| 08/18/2021 | Deposit | | | 564.29 |
| 08/18/2021 | Deposit | | Safety First, LTD | 250.50 |
| 08/19/2021 | Deposit | | | 990.57 |
| 08/19/2021 | Deposit | | | 19,098.92 |
| 08/20/2021 | Deposit | | | 204.50 |
| 08/20/2021 | Deposit | | | 15,759.89 |
| 08/23/2021 | Deposit | | | 27,551.89 |
| 08/23/2021 | Deposit | | | 1,569.55 |
| 08/23/2021 | Deposit | | | 17,482.23 |
| 08/24/2021 | Deposit | | | 444.26 |
| 08/25/2021 | Deposit | | | 151.27 |
| 08/25/2021 | Deposit | | | 4,976.87 |
| 08/26/2021 | Deposit | | | 1,228.81 |
| 08/26/2021 | Deposit | | | 14,608.13 |
| 08/27/2021 | Deposit | | | 1,312.58 |
| 08/27/2021 | Deposit | | | 29,624.98 |
| 08/30/2021 | Deposit | | | 44,228.01 |
| 08/30/2021 | Deposit | | | 99.27 |
| 08/30/2021 | Deposit | | | 23,502.46 |
| 08/31/2021 | Deposit | | | 423.22 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | 538,251.38 |

**Additional Information**

Uncleared checks and payments as of 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/25/2021 | Bill Payment | 1257 | Monica Penuela Hernandez | -45.00 |
| 08/05/2021 | Bill Payment | 1399 | WageWorks, Inc. | -125.00 |
| 08/12/2021 | Bill Payment | 1408 | Fairchild Baldwin, LLC | -1,528.00 |
| 08/25/2021 | Check | 1424 | NYS Assessment Receivables | -288.46 |
| 08/31/2021 | Bill Payment | 1427 | Long Island Beauty Supply, Inc. | -396.49 |
| 08/31/2021 | Bill Payment | 1428 | Imperial Dade (Burke) | -699.69 |

| Total | | | | -3,082.64 |
|-------|--|--|--|-----------|

Uncleared checks and payments after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/01/2021 | Bill Payment | | FedEx | -137.22 |
| 09/01/2021 | Expense | | | -25.00 |
| 09/01/2021 | Expense | | | -1,883.01 |
| 09/01/2021 | Expense | | | -5,000.00 |
| 09/02/2021 | Bill Payment | 1429 | JH Brands, LLC | -5,915.00 |
| 09/02/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -11,304.00 |
| 09/02/2021 | Expense | | | -25.00 |
| 09/02/2021 | Expense | | | -10,734.25 |
| 09/03/2021 | Expense | | | -25.00 |
| 09/03/2021 | Transfer | | | -19,000.00 |
| 09/03/2021 | Expense | | | -1,500.00 |
| 09/07/2021 | Expense | | | -71.50 |
| 09/07/2021 | Bill Payment | | Google LLC | -731.64 |
| 09/07/2021 | Transfer | | | -35,000.00 |
| 09/07/2021 | Expense | | | -963.00 |
| 09/08/2021 | Expense | | | -25.00 |
| 09/08/2021 | Bill Payment | | ADP, LLC | -764.75 |
| 09/08/2021 | Bill Payment | | ADP, LLC | -66.61 |
| 09/08/2021 | Bill Payment | | ADP, LLC | -544.74 |
| 09/08/2021 | Expense | | | -1,000.00 |
| 09/08/2021 | Bill Payment | | FedEx | -92.72 |
| 09/08/2021 | Bill Payment | | ADP, LLC | -49.64 |
| 09/09/2021 | Bill Payment | 1431 | Coffee Distributing Corp. | -130.49 |
| 09/09/2021 | Check | 1439 | NYS Assessment Receivables | -432.69 |
| 09/09/2021 | Bill Payment | 1433 | Fairchild Baldwin, LLC | -1,482.00 |
| 09/09/2021 | Transfer | | | -4,014.22 |
| 09/09/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -7,316.00 |
| 09/09/2021 | Transfer | | | -10,973.08 |
| 09/09/2021 | Expense | | | -25.00 |
| 09/09/2021 | Bill Payment | 1437 | Long Island Beauty Supply, Inc. | -242.16 |
| 09/09/2021 | Bill Payment | 1432 | Emiliani Metro (Paul Mitchell) | -732.45 |
| 09/09/2021 | Bill Payment | 1438 | Nicole Gold | -140.00 |
| 09/09/2021 | Bill Payment | 1430 | Carrie Perlson | -793.00 |
| 09/09/2021 | Bill Payment | 1441 | The Wella Corporation | -1,879.67 |
| 09/09/2021 | Bill Payment | 1440 | Quarterhorse Technology Inc. | -150.00 |
| 09/09/2021 | Bill Payment | 1436 | Jeffrey Burroughs New York, LLC | -442.50 |
| 09/09/2021 | Bill Payment | 1435 | Indo Exotics | -287.50 |
| 09/09/2021 | Bill Payment | 1434 | Great Hair, Inc. | -1,950.00 |
| 09/10/2021 | Bill Payment | | McFarlane Properties | -4,500.00 |
| 09/10/2021 | Bill Payment | | First Insurance Funding | -4,947.10 |
| 09/10/2021 | Expense | | | -25.00 |
| 09/10/2021 | Expense | | | -4,000.00 |
| 09/10/2021 | Transfer | | | -9,715.17 |
| 09/10/2021 | Bill Payment | | Philadelphia Insurance Co. | -5,548.92 |
| 09/10/2021 | Expense | | | -25.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/13/2021 | Transfer | | | -33,034.65 |
| 09/13/2021 | Expense | | | -25.00 |
| 09/13/2021 | Expense | | | -699.88 |
| 09/13/2021 | Expense | | | -1,629.45 |
| 09/13/2021 | Bill Payment | | Kao USA, Inc. | -2,076.40 |
| 09/13/2021 | Expense | | Voya | -6,813.37 |
| 09/13/2021 | Transfer | | | -10,299.44 |
| 09/13/2021 | Transfer | | | -20,000.00 |
| 09/14/2021 | Bill Payment | | SYSCO | -512.30 |
| 09/14/2021 | Expense | | | -15.08 |
| 09/15/2021 | Expense | | | -2,000.00 |
| 09/15/2021 | Bill Payment | | SalonCentric | -2,041.54 |
| 09/15/2021 | Bill Payment | | SalonCentric | -2,840.68 |
| 09/15/2021 | Bill Payment | | SalonCentric | -1,859.35 |
| 09/15/2021 | Bill Payment | | SalonCentric | -2,905.63 |
| 09/15/2021 | Bill Payment | | SalonCentric | -1,783.53 |
| 09/15/2021 | Bill Payment | | FedEx | -49.54 |
| 09/15/2021 | Expense | | | -25.00 |
| 09/15/2021 | Bill Payment | | Con Edison | -4,264.06 |
| 09/15/2021 | Bill Payment | | Con Edison | -4,565.80 |
| 09/16/2021 | Bill Payment | 1442 | Advanced Plumbing Mechanical & Sprinkler | -1,284.42 |
| 09/16/2021 | Bill Payment | 1444 | Iron Mountain | -633.61 |
| 09/16/2021 | Bill Payment | | MIP 57th Development Acquisition LLC | -14,424.30 |
| 09/16/2021 | Expense | | | -25.00 |
| 09/16/2021 | Bill Payment | 1443 | Innovative Business Computer Solutions | -47.50 |
| 09/16/2021 | Bill Payment | 1446 | Long Island Beauty Supply, Inc. | -384.99 |
| 09/16/2021 | Bill Payment | 1448 | Royal Waste Services, Inc. | -421.35 |
| 09/16/2021 | Bill Payment | 1449 | Spectrum Enterprise | -599.00 |
| 09/16/2021 | Bill Payment | 1450 | The Wella Corporation | -270.39 |
| 09/16/2021 | Bill Payment | 1451 | Verizon | -1,093.68 |
| 09/16/2021 | Bill Payment | 1445 | JH Brands, LLC | -1,995.00 |
| 09/16/2021 | Bill Payment | 1452 | Republic Data Products, Inc. | -1,800.00 |
| 09/16/2021 | Bill Payment | 1453 | Verizon Fios | -916.32 |
| 09/17/2021 | Expense | | Navitas Credit Corp. | -1,497.14 |
| 09/17/2021 | Transfer | | | -20,000.00 |
| 09/22/2021 | Check | | NYS Assessment Receivables | -432.69 |

| Total | | | | -297,876.12 |
|---|---|---|---|---|

Uncleared deposits and other credits after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2021 | Deposit | | | 12,973.45 |
| 09/02/2021 | Deposit | | | 22,946.16 |
| 09/03/2021 | Deposit | | | 859.00 |
| 09/07/2021 | Deposit | | | 36,814.10 |
| 09/07/2021 | Deposit | | | 1,254.71 |
| 09/08/2021 | Deposit | | | 727.52 |
| 09/09/2021 | Deposit | | | 1,681.91 |
| 09/09/2021 | Deposit | | | 28,499.42 |
| 09/09/2021 | Transfer | | | 3,145.00 |
| 09/10/2021 | Deposit | | | 61.23 |
| 09/10/2021 | Deposit | | | 26,525.64 |
| 09/10/2021 | Deposit | | | 2,577.45 |
| 09/13/2021 | Deposit | | | 66,162.61 |
| 09/13/2021 | Deposit | | | 564.29 |
| 09/13/2021 | Deposit | | | 27,442.71 |
| 09/15/2021 | Deposit | | | 887.66 |
| 09/15/2021 | Deposit | | | 9,451.39 |
| 09/15/2021 | Deposit | | | 2,233.59 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/16/2021 | Bill Payment | 1447 | Republic Data Products, Inc. | 0.00 |
| 09/16/2021 | Deposit | | | 17,690.56 |
| 09/16/2021 | Deposit | | | 899.41 |
| 09/17/2021 | Deposit | | | 25,572.10 |
| 09/17/2021 | Deposit | | | 1,112.92 |
| Total | | | | 290,082.83 |

Mezz 57th LLC

**10850 Payroll Checking - DIP, Period Ending 08/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 09/19/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                   USD

| | |
|---|---:|
| Statement beginning balance | 7,291.78 |
| Checks and payments cleared (25) | -284,125.59 |
| Deposits and other credits cleared (10) | 281,754.42 |
| Statement ending balance | 4,920.61 |
| | |
| Uncleared transactions as of 08/31/2021 | -4,225.52 |
| Register balance as of 08/31/2021 | 695.09 |
| Cleared transactions after 08/31/2021 | 0.00 |
| Uncleared transactions after 08/31/2021 | 20,752.42 |
| Register balance as of 09/19/2021 | 21,447.51 |

**Details**

Checks and payments cleared (25)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 07/28/2021 | Journal | Payroll 7/28/21 | | -1,070.34 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -547.36 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -2,945.11 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -965.23 |
| 07/28/2021 | Journal | Payroll 7/28/21 | | -621.91 |
| 08/03/2021 | Expense | | | -33,402.24 |
| 08/03/2021 | Expense | | | -25.00 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -942.21 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -1,537.19 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -65,765.17 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -3,447.00 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -194.28 |
| 08/11/2021 | Journal | Payroll 8/11/21 | | -1,013.56 |
| 08/11/2021 | Journal | 1099 PU6 8/11/21 | | -7,372.83 |
| 08/16/2021 | Expense | | | -25.00 |
| 08/16/2021 | Expense | | | -37,172.85 |
| 08/17/2021 | Bill Payment | | ADP Screening & Selection Services, Inc. | -389.52 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -68,431.26 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -921.40 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -894.87 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -492.97 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -1,146.59 |
| 08/25/2021 | Journal | 1099 PU6 8/25/21 | | -16,215.41 |
| 08/30/2021 | Expense | | | -25.00 |
| 08/30/2021 | Expense | | | -38,561.29 |

Total                                                                                                                                    -284,125.59

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 08/03/2021 | Transfer | | | 33,427.24 |
| 08/06/2021 | Transfer | | | 20,000.00 |
| 08/09/2021 | Transfer | | | 53,138.00 |
| 08/12/2021 | Transfer | | | 7,134.24 |
| 08/16/2021 | Transfer | | | 37,197.85 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/20/2021 | Transfer | | | 20,000.00 |
| 08/23/2021 | Transfer | | | 45,000.00 |
| 08/23/2021 | Transfer | | | 19,700.00 |
| 08/25/2021 | Transfer | | | 7,570.80 |
| 08/30/2021 | Transfer | | | 38,586.29 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | 281,754.42 |

**Additional Information**

Uncleared checks and payments as of 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/07/2020 | Journal | Payroll 10/7/2020 | | -110.55 |
| 08/25/2021 | Journal | Payroll 8/25/21 | | -4,114.97 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | -4,225.52 |

Uncleared checks and payments after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/09/2021 | Journal | Payroll 9/9/21 | | -1,059.51 |
| 09/09/2021 | Journal | Payroll 9/9/21 | | -66,023.74 |
| 09/09/2021 | Journal | Payroll 9/9/21 | | -1,034.80 |
| 09/09/2021 | Journal | Payroll 9/9/21 | | -313.80 |
| 09/09/2021 | Journal | Payroll 9/9/21 | | -573.99 |
| 09/09/2021 | Journal | Payroll 9/9/21 | | -1,032.12 |
| 09/09/2021 | Journal | PU6 1099 9/9/21 | | -10,223.84 |
| 09/13/2021 | Expense | | | -33,009.65 |
| 09/13/2021 | Expense | | | -25.00 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | -113,296.45 |

Uncleared deposits and other credits after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/03/2021 | Transfer | | | 19,000.00 |
| 09/07/2021 | Transfer | | | 23,000.00 |
| 09/07/2021 | Transfer | | | 35,000.00 |
| 09/09/2021 | Transfer | | | 4,014.22 |
| 09/13/2021 | Transfer | | | 33,034.65 |
| 09/17/2021 | Transfer | | | 20,000.00 |

| | | | | |
|------|------|---------|-------|--------------|
| Total | | | | 134,048.87 |

Mezz 57th LLC

**10950 Reserve - DIP, Period Ending 08/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 09/19/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

Statement beginning balance                                                                                122,883.64
Checks and payments cleared (2)                                                                            -26,901.50
Deposits and other credits cleared (16)                                                                     33,142.23
Statement ending balance                                                                                   129,124.37

Register balance as of 08/31/2021                                                                          129,124.37
Cleared transactions after 08/31/2021                                                                            0.00
Uncleared transactions after 08/31/2021                                                                     24,842.69
Register balance as of 09/19/2021                                                                          153,967.06

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/12/2021 | Transfer | | | -7,201.50 |
| 08/23/2021 | Transfer | | | -19,700.00 |

Total                                                                                                      -26,901.50

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08/02/2021 | Transfer | | | 462.58 |
| 08/02/2021 | Transfer | | | 406.11 |
| 08/02/2021 | Transfer | | | 238.00 |
| 08/02/2021 | Transfer | | | 4,000.00 |
| 08/09/2021 | Transfer | | | 6,109.39 |
| 08/13/2021 | Transfer | | | 2,000.00 |
| 08/13/2021 | Transfer | | | 5,471.42 |
| 08/13/2021 | Transfer | | | 428.22 |
| 08/13/2021 | Transfer | | | 333.00 |
| 08/13/2021 | Transfer | | | 1,500.00 |
| 08/16/2021 | Transfer | | | 1,500.00 |
| 08/16/2021 | Transfer | | | 328.00 |
| 08/16/2021 | Transfer | | | 509.22 |
| 08/16/2021 | Transfer | | | 6,548.29 |
| 08/16/2021 | Transfer | | | 2,000.00 |
| 08/30/2021 | Transfer | | | 1,308.00 |

Total                                                                                                       33,142.23

**Additional Information**

Uncleared checks and payments after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/07/2021 | Transfer | | | -23,000.00 |
| 09/09/2021 | Transfer | | | -3,145.00 |

Total                                                                                                      -26,145.00

Uncleared deposits and other credits after 08/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/09/2021 | Transfer | | | 10,973.08 |
| 09/10/2021 | Transfer | | | 9,715.17 |
| 09/13/2021 | Transfer | | | 10,299.44 |
| 09/13/2021 | Transfer | | | 20,000.00 |
| Total | | | | 50,987.69 |

Mezz 57th LLC

**10900 Utility - DIP, Period Ending 08/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 09/19/2021

Reconciled by: Abigail Jeffrey

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                          USD

Statement beginning balance                                                                                                    7,500.00
Checks and payments cleared (0)                                                                                                    0.00
Deposits and other credits cleared (0)                                                                                             0.00
Statement ending balance                                                                                                       7,500.00

Register balance as of 08/31/2021                                                                                              7,500.00

# Mezz 57th LLC

## Balance Sheet

As of August 31, 2021

|  | TOTAL |
|---|---|
| **ASSETS** |  |
| Current Assets |  |
| Bank Accounts |  |
| 10000 CASH |  |
| 10100 Cash Drawer | 978.02 |
| 10200 Petty Cash | 0.00 |
| 10300 Cash Register | 50.00 |
| 10400 Merchant | 0.00 |
| 10500 Operating | 0.00 |
| 10600 Payroll | 0.00 |
| 10700 Savings | 0.00 |
| 10800 Checking - DIP | 20,404.33 |
| 10850 Payroll Checking - DIP | 695.09 |
| 10900 Utility - DIP | 7,500.00 |
| 10950 Reserve - DIP | 129,124.37 |
| **Total 10000 CASH** | **158,751.81** |
| Cash transfers | 0.00 |
| **Total Bank Accounts** | **$158,751.81** |
| Accounts Receivable |  |
| 11000 RECEIVABLES | 1,630.75 |
| 11100 Accounts Receivable | 0.00 |
| **Total 11000 RECEIVABLES** | **1,630.75** |
| **Total Accounts Receivable** | **$1,630.75** |

# Mezz 57th LLC

## Balance Sheet

### As of August 31, 2021

|  | TOTAL |
|---|---:|
| Other Current Assets | |
| 12000 CREDIT CARD RECEIVABLE | 62,697.57 |
| 13000 OTHER RECIEVABLES | |
| 13100 Employee Advances | 3,405.08 |
| 13200 COBRA | -3,803.50 |
| 13300 Due from Trinny London | 4,890.00 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 OTHER RECIEVABLES** | **4,491.58** |
| 14000 INVENTORY | |
| 14100 Shu Uemura | 4,447.26 |
| 14105 Kerastas | 5,300.35 |
| 14110 Return Allowance | -310.33 |
| **Total 14100 Shu Uemura** | **9,437.28** |
| 14200 Milbon | 1,691.35 |
| 14300 Trinny London | 19,792.26 |
| 14400 Surratt Cosmetics | 9,001.50 |
| 14500 Nanette De Gaspe | 2,134.00 |
| 14600 Depasquale | 0.00 |
| 14700 Phaidon | 3,518.34 |
| 14900 Other Retail | 12,455.86 |
| 14910 Baxter of California | 1,429.54 |
| 14915 Inventory - Backbar | 40,841.22 |
| 14920 Paramount - GHD | 361.40 |
| 14925 Oribe | 14,413.60 |
| 14930 AZ | 9,236.25 |
| **Total 14000 INVENTORY** | **124,312.60** |
| 15000 PREPAID EXPENSES | 0.00 |
| 15100 Prepaid Expenses | 12,306.48 |
| 15200 Prepaid Insurance | 49,238.76 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 14,200.00 |
| **Total 15000 PREPAID EXPENSES** | **75,745.24** |
| **Total Other Current Assets** | **$267,246.99** |
| **Total Current Assets** | **$427,629.55** |

# Mezz 57th LLC

## Balance Sheet

### As of August 31, 2021

|  | TOTAL |
|---|---|
| Fixed Assets | |
| 16000 PROPERTY PLANT & EQUIPMENT | |
| 16100 Furniture & Fixtures | 684,838.42 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements | 567.06 |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,236,096.81** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,939,267.68** |
| 17000 ACCUMULATED DEPRECIATION | |
| 17100 AD - Furniture & Fixtures | -236,432.34 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | -8,705.26 |
| 17500 AD - Leasehold Improvements | -359,733.67 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **-604,871.27** |
| **Total Fixed Assets** | **$2,334,396.41** |
| Other Assets | |
| 18000 INTERCOMPANY | |
| 18100 Due from Old Co | 488,455.61 |
| 18200 Due from Owner | 82,021.56 |
| **Total 18000 INTERCOMPANY** | **570,477.17** |
| 19000 START UP COSTS | |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,872.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,455.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,277,980.13** |
| **TOTAL ASSETS** | **$4,040,006.09** |

# Mezz 57th LLC

## Balance Sheet

### As of August 31, 2021

|  | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 PAYABLES | 564,742.49 |
| 20100 Accounts Payable [Pre-Petition] | 1,589,159.39 |
| 20101 Accounts Payable [Post-Petition] | -5,746.21 |
| 20200 Insurance Payable | 0.00 |
| **Total 20000 PAYABLES** | **2,148,155.67** |
| **Total Accounts Payable** | **$2,148,155.67** |
| Credit Cards | |
| AMEX 5003 - Pre Petition | 59,437.46 |
| AMEX 7004 - Pre Petition | 19,000.00 |
| CapOne 6025 | 29,572.12 |
| **Total Credit Cards** | **$108,009.58** |
| Other Current Liabilities | |
| 21000 OTHER PAYABLES | |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | |
| 21300 Accrued Payroll | 213,424.10 |
| 21450 Accrued Expenses | 0.00 |
| 22100 Accrued CRT Tax- Pre Petition | 44,392.92 |
| 22105 Accrued CRT Tax - Post Petition | 53,075.88 |
| 22200 Accrued Interest - Pre Petition | 432,706.70 |
| 22205 Accrued Interest - Post Petition | 405,145.65 |
| **Total 22000 ACCRUED EXPENSES** | **1,148,745.25** |
| 22300 ACCRUED EXPENSES - BUILD OUT | |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES | 0.00 |
| 23100 401k Plan | 0.00 |
| 23200 Wage Garnishments | 460.71 |
| 23300 NY SDI | 955.70 |
| 23400 NY SFLI | 1,928.13 |

# Mezz 57th LLC

## Balance Sheet

### As of August 31, 2021

|  | TOTAL |
|---|---:|
| **Total 23000 PAYROLL LIABILITIES** | **3,344.54** |
| Gift Certificates | |
| 24150 Gift Cards Payable - Pre Petition | 93,614.01 |
| 24200 Gift Card Payable - Post Petition | -8,929.51 |
| **Total Gift Certificates** | **84,684.50** |
| NYS Sales Tax Processing Payable - Post Petition | 275,790.27 |
| NYS Sales Tax Processing Payable - Pre Petition | 355,046.53 |
| Sales Tax Payable | -25.00 |
| **Total NYS Sales Tax Processing Payable - Pre Petition** | **355,021.53** |
| **Total Other Current Liabilities** | **$1,568,812.77** |
| **Total Current Liabilities** | **$3,824,978.02** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| Kersey, William | 250,000.00 |
| PPP Loan | 0.00 |
| **Total 25200 Notes Payable - Lenders** | **3,970,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 49,343.19 |
| 25320 Navitas Credit Corp - 40540889 | 20,582.60 |
| 25330 Pawnee Leasing Corp - 201812086 | 56,798.51 |
| 25340 Pacific Leasing Inc - 823947 | 45,343.70 |
| 25350 TimePayment Corp | 19,458.20 |
| **Total 25300 Notes Payable - Financing** | **191,526.20** |
| **Total 25000 LONG TERM DEBT** | **4,162,423.14** |
| **Total Long-Term Liabilities** | **$4,162,423.14** |
| **Total Liabilities** | **$7,987,401.16** |
| Equity | |
| 30000 OWNERS EQUITIES | -136,309.31 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -3,813,810.37 |

# Mezz 57th LLC

## Balance Sheet

### As of August 31, 2021

|  | TOTAL |
|---|---|
| Net Income | -57,275.39 |
| **Total Equity** | **$ -3,947,395.07** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,040,006.09** |

# Mezz 57th LLC

## Profit and Loss
## August 2021

| | TOTAL |
|---|---|
| Income | |
| 40000 REVENUE | |
| 40100 Sales - Service | |
| 40050 Sales - Treatments | 11,212.50 |
| 40110 Style | 152,313.00 |
| 40120 Color | 194,185.00 |
| 40130 Makeup | 11,169.00 |
| 40140 Manicure | 19,066.50 |
| 40150 Owner | 24,180.00 |
| 40160 Out of Salon | 5,020.00 |
| 40170 Sales Lashes | 4,156.00 |
| 40180 Shipping Income | 63.00 |
| **Total 40100 Sales - Service** | **421,365.00** |
| 40200 Sales - Retail | |
| 40210 Shu Uemura | 3,148.00 |
| 40220 Milbon | 4,643.20 |
| 40230 Trinny London | 6,801.50 |
| 40240 Surratt Cosmetics | 244.00 |
| 40250 Nannette De Gaspe | 0.00 |
| 40275 Oribe | 9,253.25 |
| 40280 AZ | 178.00 |
| 40290 Other | 859.80 |
| 40600 Consignment | 12,746.50 |
| **Total 40200 Sales - Retail** | **37,874.25** |
| **Total 40000 REVENUE** | **459,239.25** |
| Discounts/Refunds Given | |
| 40900 Sales - Returns & Discounts | 0.00 |
| **Total Discounts/Refunds Given** | **0.00** |
| Other Income | |
| 40300 Sales - Food | 0.00 |
| **Total Other Income** | **0.00** |
| **Total Income** | **$459,239.25** |

|  | TOTAL |
|---|---|
| Cost of Goods Sold | |
|   50000 COST OF GOODS SOLD | |
|    50300 COGS  - Retail | |
|     50100 Commissions | 1,675.51 |
|     50310 Shu Uemura | 1,409.25 |
|     50320 Milbon | 2,189.00 |
|     50330 Trinny London | 3,718.90 |
|     50340 Surratt Cosmetics | 122.00 |
|     50350 Nanette De Gaspe | 0.00 |
|     50370 Phaidon | 0.00 |
|     50380 Other | 600.16 |
|    **Total 50300 COGS  - Retail** | **9,714.82** |
|    50600 Backbar | |
|     50605 Color | 12,068.00 |
|     50610 Shampoo | 0.00 |
|     50615 Treatments | 290.88 |
|     50620 Extensions | 1,850.00 |
|     50625 Makeup | 224.25 |
|     50630 Nails | 1,637.33 |
|     50635 Tools | 390.00 |
|     50640 Supplies | 4,053.00 |
|     50645 Lashes | 96.08 |
|     50695 Shipping | 383.61 |
|     50696 Retail | -268.46 |
|    **Total 50600 Backbar** | **20,724.69** |
|   **Total 50000 COST OF GOODS SOLD** | **30,439.51** |
| **Total Cost of Goods Sold** | **$30,439.51** |
| GROSS PROFIT | **$428,799.74** |

| | TOTAL |
|---|---|
| Expenses | |
| 60000 PAYROLL | |
| 60100 Service Payroll | |
| Colorist Payroll | |
| 60102 Color Assistants | 6,342.76 |
| 60180 Colorist I | 8,082.85 |
| 60181 Colorist II | 11,457.58 |
| 60182 Colorist III | 43,591.55 |
| 60183 Colorist IV | 28,047.41 |
| **Total Colorist Payroll** | **97,522.15** |
| Mani/Makeup Payroll | |
| 60184 Makeup | 8,121.77 |
| 60185 Manicurist | 13,112.06 |
| 60186 Outside Services | 1,560.00 |
| **Total Mani/Makeup Payroll** | **22,793.83** |
| Stylist Payroll | |
| 60101 Style Assistants | 23,055.85 |
| 60187 Stylist I | 13,931.97 |
| 60188 Stylist II | 1,393.66 |
| 60189 Stylist III | 58,994.76 |
| 60190 Stylist IV | 6,336.09 |
| **Total Stylist Payroll** | **103,712.33** |
| **Total 60100 Service Payroll** | **224,028.31** |
| 60111 Owner Payroll Expenses | |
| 60110 Owner Payroll | 16,000.00 |
| 60320 Medical - Owner | 1,587.42 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **17,818.60** |
| 60200 Payroll Taxes - Employer | |
| 60210 FICA | 18,765.53 |
| 60220 FUTA | 165.17 |
| 60230 SUI | 1,175.29 |
| 60240 MCMT | 520.04 |
| **Total 60200 Payroll Taxes - Employer** | **20,626.03** |

| | TOTAL |
|---|---|
| 60300 Payroll Benefits | |
| 60310 Medical | 2,156.00 |
| 60330 Dental | -135.08 |
| 60350 Life | 498.89 |
| 60370 Disability / PFL | 2,215.99 |
| 60380 TransitChek | -1,359.36 |
| 60390 VTL Insurance | -288.42 |
| **Total 60300 Payroll Benefits** | **3,088.02** |
| 60400 Payroll Expenses | |
| 60410 ADP | 119.30 |
| 60420 Wageworks | 80.00 |
| **Total 60400 Payroll Expenses** | **199.30** |
| Management & Overhead | |
| 60130 Administration | 21,617.37 |
| 60140 Reception | 20,264.70 |
| 60150 Booking | 9,983.79 |
| 60160 Housekeeping | 15,237.42 |
| 60191 Wait Staff | 3,771.02 |
| **Total Management & Overhead** | **70,874.30** |
| **Total 60000 PAYROLL** | **336,634.56** |
| 70000 OPERATING EXPENSES | |
| 70100 Rent & Utilities | |
| 70110 Rent | 92,892.40 |
| 70120 Electric & Gas | 4,565.80 |
| 70130 HVAC Water | 1,575.00 |
| 70140 Commercial Rent Tax | 3,622.80 |
| **Total 70100 Rent & Utilities** | **102,656.00** |
| 70200 Insurance | |
| 70210 Commercial | 5,543.92 |
| 70220 Workmans Comp | 5,812.22 |
| 70230 EPLI | 4,769.50 |
| 70240 Keratin | 287.31 |
| **Total 70200 Insurance** | **16,412.95** |
| 70400 Sales & Marketing | |
| 70470 Sales Promotions | 2,791.61 |
| **Total 70400 Sales & Marketing** | **2,791.61** |

|  | TOTAL |
|---|---:|
| 70600 Salon Expenses | |
| 70620 Salon Supplies | 399.80 |
| 70650 Kitchen | 1,725.05 |
| 70660 Garbage | 421.35 |
| 70690 Maintenance & Repair | 1,710.63 |
| **Total 70600 Salon Expenses** | **4,256.83** |
| 70900 Interest & Fees | |
| 50900 Merchant Account Fees | 11,443.93 |
| 70920 LOC Fees | 329.55 |
| 70930 Bank Fees | 683.65 |
| **Total 70900 Interest & Fees** | **12,457.13** |
| Office/General Administrative Expenses | |
| 70300 Professional Fees | |
| 70320 Accounting | 7,573.50 |
| **Total 70300 Professional Fees** | **7,573.50** |
| 70500 Office Expenses | |
| 70510 Office Expense | 487.00 |
| 70511 Office Supplies | 588.06 |
| 70520 Computer Expense | 2,742.60 |
| 70525 Software Subscriptions | 3,059.54 |
| 70530 Telephone/Internet | 2,701.54 |
| 70540 Security System | 626.10 |
| 70560 Moving & Storage | 1,069.11 |
| 70570 Postage & Delivery | 683.16 |
| Dues & subscriptions | 59.99 |
| **Total 70500 Office Expenses** | **12,017.10** |
| 70800 Other | |
| 70810 Rent - LI | 2,000.00 |
| 70820 Auto | 699.88 |
| **Total 70800 Other** | **2,699.88** |
| **Total Office/General Administrative Expenses** | **22,290.48** |
| **Total 70000 OPERATING EXPENSES** | **160,865.00** |
| Disputed Late Fees | 156.56 |
| **Total Expenses** | **$497,656.12** |
| NET OPERATING INCOME | **$ -68,856.38** |
| Other Income | |
| 90000 OTHER GAIN (LOSS) | |
| 90100 Other Income | 352.32 |
| **Total 90000 OTHER GAIN (LOSS)** | **352.32** |
| **Total Other Income** | **$352.32** |

|  | TOTAL |
|---|---|
| Other Expenses |  |
| 80000 OTHER EXPENSE |  |
| 70700 Depreciation Expense |  |
| 70710 Furniture & Fixtures | 8,152.84 |
| 70730 Computer Equipment | 305.54 |
| 70740 Leasehold Improvements | 12,422.76 |
| **Total 70700 Depreciation Expense** | **20,881.14** |
| 70910 Loan Interest Expense | 27,443.07 |
| **Total 80000 OTHER EXPENSE** | **48,324.21** |
| **Total Other Expenses** | **$48,324.21** |
| NET OTHER INCOME | **$ -47,971.89** |
| NET INCOME | **$ -116,828.27** |

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Deposit | 08/03/2021 | Transfer from DIP Operating | DIP Operating | 33,427.24 |
| DIP Payroll | Deposit | 08/06/2021 | Transfer from DIP Operating | DIP Operating | 20,000.00 |
| DIP Payroll | Deposit | 08/09/2021 | Transfer from DIP Operating | DIP Operating | 53,138.00 |
| DIP Payroll | Deposit | 08/12/2021 | Transfer from DIP Operating | DIP Operating | 7,134.24 |
| DIP Payroll | Deposit | 08/16/2021 | Transfer from DIP Operating | DIP Operating | 37,197.85 |
| DIP Payroll | Deposit | 08/20/2021 | Transfer from DIP Operating | DIP Operating | 20,000.00 |
| DIP Payroll | Deposit | 08/23/2021 | Transfer from DIP Operating | DIP Operating | 45,000.00 |
| DIP Payroll | Deposit | 08/25/2021 | Transfer from DIP Operating | DIP Operating | 7,570.80 |
| DIP Payroll | Deposit | 08/30/2021 | Transfer from DIP Operating | DIP Operating | 38,586.29 |
| DIP Payroll | Deposit | 08/23/2021 | Transfer from DIP Reserve | DIP Reserve | 19,700.00 |
| DIP Operating | Deposit | 08/18/2021 | Safety First, LTD | ATM Rebate | 250.50 |
| DIP Operating | Deposit | 08/12/2021 | Transfer from DIP Reserve | Consignments July | 7,201.50 |
| DIP Operating | Deposit | 08/02/2021 | Sales Deposit | Sales Deposit | 21,814.71 |
| DIP Operating | Deposit | 08/02/2021 | Sales Deposit | Sales Deposit | 21,435.97 |
| DIP Operating | Deposit | 08/02/2021 | Sales Deposit | Sales Deposit | 1,816.99 |
| DIP Operating | Deposit | 08/03/2021 | Sales Deposit | Sales Deposit | 23,667.62 |
| DIP Operating | Deposit | 08/04/2021 | Sales Deposit | Sales Deposit | 3,304.27 |
| DIP Operating | Deposit | 08/04/2021 | Sales Deposit | Sales Deposit | 1,127.26 |
| DIP Operating | Deposit | 08/05/2021 | Sales Deposit | Sales Deposit | 533.00 |
| DIP Operating | Deposit | 08/05/2021 | Sales Deposit | Sales Deposit | 23,254.83 |
| DIP Operating | Deposit | 08/06/2021 | Sales Deposit | Sales Deposit | 16,371.65 |
| DIP Operating | Deposit | 08/09/2021 | Sales Deposit | Sales Deposit | 2,431.00 |
| DIP Operating | Deposit | 08/09/2021 | Sales Deposit | Sales Deposit | 258.79 |
| DIP Operating | Deposit | 08/09/2021 | Sales Deposit | Sales Deposit | 27,151.42 |
| DIP Operating | Deposit | 08/09/2021 | Sales Deposit | Sales Deposit | 41,105.83 |
| DIP Operating | Deposit | 08/11/2021 | Sales Deposit | Sales Deposit | 1,552.08 |
| DIP Operating | Deposit | 08/11/2021 | Sales Deposit | Sales Deposit | 323.95 |
| DIP Operating | Deposit | 08/11/2021 | Sales Deposit | Sales Deposit | 8,233.60 |
| DIP Operating | Deposit | 08/12/2021 | Sales Deposit | Sales Deposit | 392.23 |
| DIP Operating | Deposit | 08/12/2021 | Sales Deposit | Sales Deposit | 23,156.56 |
| DIP Operating | Deposit | 08/13/2021 | Sales Deposit | Sales Deposit | 28,139.88 |
| DIP Operating | Deposit | 08/13/2021 | Sales Deposit | Sales Deposit | 1,016.04 |
| DIP Operating | Deposit | 08/16/2021 | Sales Deposit | Sales Deposit | 44,030.16 |

| | | | | | |
|---|---|---|---|---|---|
| DIP Operating | Deposit | 08/16/2021 | Sales Deposit | Sales Deposit | 26,406.06 |
| DIP Operating | Deposit | 08/16/2021 | Sales Deposit | Sales Deposit | 1,301.13 |
| DIP Operating | Deposit | 08/17/2021 | Sales Deposit | Sales Deposit | 109.72 |
| DIP Operating | Deposit | 08/18/2021 | Sales Deposit | Sales Deposit | 6,518.75 |
| DIP Operating | Deposit | 08/18/2021 | Sales Deposit | Sales Deposit | 564.29 |
| DIP Operating | Deposit | 08/19/2021 | Sales Deposit | Sales Deposit | 19,098.92 |
| DIP Operating | Deposit | 08/19/2021 | Sales Deposit | Sales Deposit | 990.57 |
| DIP Operating | Deposit | 08/20/2021 | Sales Deposit | Sales Deposit | 15,759.89 |
| DIP Operating | Deposit | 08/20/2021 | Sales Deposit | Sales Deposit | 204.50 |
| DIP Operating | Deposit | 08/23/2021 | Sales Deposit | Sales Deposit | 1,569.55 |
| DIP Operating | Deposit | 08/23/2021 | Sales Deposit | Sales Deposit | 17,482.23 |
| DIP Operating | Deposit | 08/23/2021 | Sales Deposit | Sales Deposit | 27,551.89 |
| DIP Operating | Deposit | 08/24/2021 | Sales Deposit | Sales Deposit | 444.26 |
| DIP Operating | Deposit | 08/25/2021 | Sales Deposit | Sales Deposit | 4,976.87 |
| DIP Operating | Deposit | 08/25/2021 | Sales Deposit | Sales Deposit | 151.27 |
| DIP Operating | Deposit | 08/26/2021 | Sales Deposit | Sales Deposit | 14,608.13 |
| DIP Operating | Deposit | 08/26/2021 | Sales Deposit | Sales Deposit | 1,228.81 |
| DIP Operating | Deposit | 08/27/2021 | Sales Deposit | Sales Deposit | 1,312.58 |
| DIP Operating | Deposit | 08/27/2021 | Sales Deposit | Sales Deposit | 29,624.98 |
| DIP Operating | Deposit | 08/30/2021 | Sales Deposit | Sales Deposit | 99.27 |
| DIP Operating | Deposit | 08/30/2021 | Sales Deposit | Sales Deposit | 44,228.01 |
| DIP Operating | Deposit | 08/30/2021 | Sales Deposit | Sales Deposit | 23,502.46 |
| DIP Operating | Deposit | 08/31/2021 | Sales Deposit | Sales Deposit | 423.22 |
| DIP Operating | Deposit | 08/11/2021 | WageWorks, Inc. | Refund | 1,422.36 |
| DIP Operating | Deposit | 08/06/2021 | L'oreal | Other Income | 56.82 |
| DIP Operating | Deposit | 08/06/2021 | L'oreal | Other Income | 45.00 |

| | |
|---|---|
| Total for August 2021 | 820,005.80 |

| Account | Type | Date | Payee Type | Purpose | Amount |
|---|---|---|---|---|---|
| DIP Payroll | Withdrawal | 08/17/2021 | ADP Screening & Selection Services, Inc. | Human Resources | 389.52 |
| DIP Payroll | Withdrawal | 08/03/2021 | ADP | Payroll | 33,402.24 |
| DIP Payroll | Withdrawal | 08/16/2021 | ADP | Payroll | 37,172.85 |
| DIP Payroll | Withdrawal | 08/30/2021 | ADP | Payroll | 38,561.29 |
| DIP Payroll | Withdrawal | 08/03/2021 | Bank Fees | Fees | 25.00 |
| DIP Payroll | Withdrawal | 08/16/2021 | Bank Fees | Fees | 25.00 |
| DIP Payroll | Withdrawal | 08/30/2021 | Bank Fees | Fees | 25.00 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP Check #10464 D.Molina | Payroll | 1,013.56 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP Check #10465 J. Tolentino | Payroll | 194.28 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP Check #10466 H. Cartier | Payroll | 3,447.00 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP Check #10467 M. Antona | Payroll | 942.21 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP Check #10468 M.Ramos | Payroll | 1,537.19 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP | Payroll | 65,765.17 |
| DIP Payroll | Withdrawal | 08/11/2021 | ADP | Payroll | 7,372.83 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP | Payroll | 16,215.41 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP Check #10469 D.Molina | Payroll | 1,146.59 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP Check #10470 J. Tolentino | Payroll | 492.97 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP Check #10471 H. Cartier | Payroll | 4,114.97 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP Check #10472 M. Antona | Payroll | 921.40 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP | Payroll | 68,431.26 |
| DIP Payroll | Withdrawal | 08/25/2021 | ADP Check #10473 M.Ramos | Payroll | 894.87 |
| DIP Operating | Withdrawal | 08/16/2021 | Royal Waste Services, Inc. | Cleaning | 507.36 |
| DIP Operating | Withdrawal | 08/05/2021 | The Wella Corporation | Salon Supplies | 532.04 |
| DIP Operating | Withdrawal | 08/16/2021 | Spectrum Enterprise | Backup Cable | 599.00 |
| DIP Operating | Withdrawal | 08/16/2021 | Verizon Fios | Primary Cable | 869.01 |
| DIP Operating | Withdrawal | 08/16/2021 | Verizon | Phones | 1,093.16 |
| DIP Operating | Withdrawal | 08/02/2021 | Financial Pacific Leasing, Inc. | Equipment Lease | 1,437.95 |
| DIP Operating | Withdrawal | 08/26/2021 | Financial Pacific Leasing, Inc. | Equipment Lease | 1,594.51 |
| DIP Operating | Withdrawal | 08/13/2021 | Transfer to DIP Reserve | 401K Audit | 1,500.00 |
| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Reserve | 401K Audit | 1,500.00 |
| DIP Operating | Withdrawal | 08/26/2021 | John Barrett Reimbursements | Amex CC Settlement | 2,500.00 |
| DIP Operating | Withdrawal | 08/27/2021 | John Barrett Reimbursements | Amex CC Settlement | 500.00 |
| DIP Operating | Withdrawal | 08/13/2021 | Transfer to DIP Reserve | Consignment | 333.00 |

| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Reserve | Consignment | 328.00 |
| DIP Operating | Withdrawal | 08/02/2021 | Transfer to DIP Reserve | Consignments | 238.00 |
| DIP Operating | Withdrawal | 08/30/2021 | Transfer to DIP Reserve | Consignments | 1,308.00 |
| DIP Operating | Withdrawal | 08/02/2021 | Transfer to DIP Reserve | CRT | 406.11 |
| DIP Operating | Withdrawal | 08/02/2021 | Transfer to DIP Reserve | CRT | 462.58 |
| DIP Operating | Withdrawal | 08/13/2021 | Transfer to DIP Reserve | CRT | 428.22 |
| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Reserve | CRT | 509.22 |
| DIP Operating | Withdrawal | 08/11/2021 | NYS Assessment Receivables | Wage Garnishments | 288.46 |
| DIP Operating | Withdrawal | 08/25/2021 | NYS Assessment Receivables | Wage Garnishments | 288.46 |
| DIP Operating | Withdrawal | 08/19/2021 | John Barrett Reimbursements | Key man Life Insurance | 3,702.15 |
| DIP Operating | Withdrawal | 08/03/2021 | Transfer to DIP Payroll | Payroll | 33,427.24 |
| DIP Operating | Withdrawal | 08/06/2021 | Transfer to DIP Payroll | Payroll | 20,000.00 |
| DIP Operating | Withdrawal | 08/09/2021 | Transfer to DIP Payroll | Payroll | 53,138.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Transfer to DIP Payroll | Payroll | 7,134.24 |
| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Payroll | Payroll | 37,197.85 |
| DIP Operating | Withdrawal | 08/20/2021 | Transfer to DIP Payroll | Payroll | 20,000.00 |
| DIP Operating | Withdrawal | 08/23/2021 | Transfer to DIP Payroll | Payroll | 45,000.00 |
| DIP Operating | Withdrawal | 08/25/2021 | Transfer to DIP Payroll | Payroll | 7,570.80 |
| DIP Operating | Withdrawal | 08/30/2021 | Transfer to DIP Payroll | Payroll | 38,586.29 |
| DIP Operating | Withdrawal | 08/05/2021 | TransitCheck | Payroll | 1,226.00 |
| DIP Operating | Withdrawal | 08/20/2021 | John Barrett | Payroll | 752.10 |
| DIP Operating | Withdrawal | 08/27/2021 | John Barrett | Payroll | 2,000.00 |
| DIP Operating | Withdrawal | 08/20/2021 | John Barrett Reimbursements | Principal Insurance | 247.90 |
| DIP Operating | Withdrawal | 08/02/2021 | Transfer to DIP Reserve | Professional Fees | 4,000.00 |
| DIP Operating | Withdrawal | 08/13/2021 | Transfer to DIP Reserve | Professional Fees | 2,000.00 |
| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Reserve | Professional Fees | 2,000.00 |
| DIP Operating | Withdrawal | 08/17/2021 | Symbiotic Salon Systems | Replacement Check | 559.11 |
| DIP Operating | Withdrawal | 08/05/2021 | Great Hair, Inc. | REPLACEMENT CHECK for 6/9/ | 1,670.00 |
| DIP Operating | Withdrawal | 08/09/2021 | Transfer to DIP Reserve | Sales Tax | 6,109.39 |
| DIP Operating | Withdrawal | 08/13/2021 | Transfer to DIP Reserve | Sales Tax | 5,471.42 |
| DIP Operating | Withdrawal | 08/16/2021 | Transfer to DIP Reserve | Sales Tax | 6,548.29 |
| DIP Operating | Withdrawal | 08/09/2021 | Cash Drawer | Cash Drawer | 50.00 |
| DIP Operating | Withdrawal | 08/02/2021 | Empire Bluecross | Insurance | 8,219.33 |
| DIP Operating | Withdrawal | 08/02/2021 | SYSCO | Coffee | 870.38 |

| | | | | | |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 08/02/2021 | Kao USA, Inc. | Salon Supplies | 3,759.00 |
| DIP Operating | Withdrawal | 08/04/2021 | FedEx | Shipping | 227.74 |
| DIP Operating | Withdrawal | 08/05/2021 | MIP 57th Development Acquisition LLC | Rent | 11,861.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Iron Mountain | File Storage | 633.61 |
| DIP Operating | Withdrawal | 08/05/2021 | Milbon USA, Inc. | Supplies | 2,311.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Milbon USA, Inc. | Supplies | 1,808.53 |
| DIP Operating | Withdrawal | 08/05/2021 | Milbon USA, Inc. | Supplies | 288.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Great Hair, Inc. | Salon Supplies | 3,312.00 |
| DIP Operating | Withdrawal | 08/05/2021 | WageWorks, Inc. | Payroll | 125.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Surratt Cosmetics | Salon Supplies | 2,982.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Surratt Cosmetics | Salon Supplies | 224.25 |
| DIP Operating | Withdrawal | 08/06/2021 | Google LLC | Email Subscription | 731.64 |
| DIP Operating | Withdrawal | 08/06/2021 | Boss Beauty Supply | Salon Supplies | 399.80 |
| DIP Operating | Withdrawal | 08/09/2021 | Long Island Beauty Supply, Inc. | Supplies | 851.29 |
| DIP Operating | Withdrawal | 08/10/2021 | First Insurance Funding | Insurance | 4,947.10 |
| DIP Operating | Withdrawal | 08/10/2021 | Philadelphia Insurance Co. | Insurance | 5,548.92 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 1,740.49 |
| DIP Operating | Withdrawal | 08/11/2021 | Imperial Dade (Burke) | Supplies | 1,061.20 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 94.62 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 150.21 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 27.96 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 131.03 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 603.19 |
| DIP Operating | Withdrawal | 08/11/2021 | SalonCentric | Supplies | 1,385.17 |
| DIP Operating | Withdrawal | 08/11/2021 | FedEx | Shipping | 118.80 |
| DIP Operating | Withdrawal | 08/12/2021 | Jeffrey Burroughs New York, LLC | Consignment | 3,580.00 |
| DIP Operating | Withdrawal | 08/12/2021 | JH Brands, LLC | Consignment | 9,250.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Long Island Beauty Supply, Inc. | Supplies | 353.72 |
| DIP Operating | Withdrawal | 08/12/2021 | Jill Saltzman | Consignment | 100.00 |
| DIP Operating | Withdrawal | 08/12/2021 | McFarlane Properties | Rent | 2,000.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Carrie Perlson | Consignment | 1,166.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Indo Exotics | Consignment | 487.50 |
| DIP Operating | Withdrawal | 08/12/2021 | Nicole Golod | Consignment | 140.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Arc Brand Group, LLC | Consignment | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 08/12/2021 | Fairchild Baldwin, LLC | Consignment | 1,528.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Tay Jewellery Limited | Consignment | 245.00 |
| DIP Operating | Withdrawal | 08/12/2021 | MIP 57th Development Acquisition LLC | Rent | 10,980.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Kaos Enterprises, Inc. | Salon Supplies | 390.00 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 1,799.35 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 116.23 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 2,006.97 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 117.53 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 10.17 |
| DIP Operating | Withdrawal | 08/13/2021 | SalonCentric | Supplies | 82.42 |
| DIP Operating | Withdrawal | 08/16/2021 | Empire Bluecross | Insurance | 0.04 |
| DIP Operating | Withdrawal | 08/16/2021 | Empire Bluecross | Insurance | 8,999.96 |
| DIP Operating | Withdrawal | 08/16/2021 | Advanced Plumbing Mechanical & Sprinkler | Plumbing | 348.40 |
| DIP Operating | Withdrawal | 08/17/2021 | Kao USA, Inc. | Salon Supplies | 2,076.40 |
| DIP Operating | Withdrawal | 08/17/2021 | SYSCO | Coffee | 941.18 |
| DIP Operating | Withdrawal | 08/17/2021 | Empire Bluecross | Insurance | 9,000.00 |
| DIP Operating | Withdrawal | 08/18/2021 | Hugo Villavicencio | Mover | 873.93 |
| DIP Operating | Withdrawal | 08/18/2021 | Long Island Beauty Supply, Inc. | Supplies | 863.66 |
| DIP Operating | Withdrawal | 08/19/2021 | Con Edison | Utilities | 4,943.77 |
| DIP Operating | Withdrawal | 08/19/2021 | FedEx | Shipping | 140.68 |
| DIP Operating | Withdrawal | 08/19/2021 | MIP 57th Development Acquisition LLC | Rent | 13,057.00 |
| DIP Operating | Withdrawal | 08/20/2021 | ADP, LLC | Payroll Fees | 69.64 |
| DIP Operating | Withdrawal | 08/20/2021 | ADP, LLC | Payroll Fees | 52.12 |
| DIP Operating | Withdrawal | 08/20/2021 | ADP, LLC | Payroll Fees | 518.33 |
| DIP Operating | Withdrawal | 08/20/2021 | ADP, LLC | Payroll Fees | 495.99 |
| DIP Operating | Withdrawal | 08/25/2021 | FedEx | Shipping | 243.41 |
| DIP Operating | Withdrawal | 08/26/2021 | Team Viewer Gmbh | IT Software | 665.23 |
| DIP Operating | Withdrawal | 08/26/2021 | MIP 57th Development Acquisition LLC | Rent | 8,711.00 |
| DIP Operating | Withdrawal | 08/27/2021 | Kao USA, Inc. | Salon Supplies | 1,125.00 |
| DIP Operating | Withdrawal | 08/27/2021 | Imperial Dade (Burke) | Supplies | 568.99 |
| DIP Operating | Withdrawal | 08/30/2021 | CSC | Office Expense | 498.00 |
| DIP Operating | Withdrawal | 08/30/2021 | CSC | Office Expense | 487.00 |
| DIP Operating | Withdrawal | 08/30/2021 | Principal Life Insurance Company | Insurance | 8,749.38 |
| DIP Operating | Withdrawal | 08/30/2021 | Empire Bluecross | Insurance | 9,000.00 |

| DIP Operating | Withdrawal | 08/30/2021 | SYSCO | Coffee | 1,090.98 |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 08/31/2021 | Imperial Dade (Burke) | Supplies | 699.69 |
| DIP Operating | Withdrawal | 08/31/2021 | Empire Bluecross | Insurance | 7,177.46 |
| DIP Operating | Withdrawal | 08/31/2021 | Long Island Beauty Supply, Inc. | Supplies | 396.49 |
| DIP Operating | Withdrawal | 08/11/2021 | Navitas Credit Corp. | Equipment Lease | 1,629.45 |
| DIP Operating | Withdrawal | 08/16/2021 | Navitas Credit Corp. | Equipment Lease | 1,497.14 |
| DIP Operating | Withdrawal | 08/02/2021 | Financing:Pawnee Leasing Corp | Equipment Lease | 1,883.01 |
| DIP Operating | Withdrawal | 08/02/2021 | Financing:TimePayment Corp | Equipment Lease | 562.92 |
| DIP Operating | Withdrawal | 08/31/2021 | Financing:TimePayment Corp | Equipment Lease | 562.92 |
| DIP Operating | Withdrawal | 08/02/2021 | Merchant Fees | Merchant Fees | 11,427.51 |
| DIP Operating | Withdrawal | 08/12/2021 | Merchant Fees | Merchant Fees | 16.42 |
| DIP Operating | Withdrawal | 08/02/2021 | John Barrett | Owner Payroll | 4,000.00 |
| DIP Operating | Withdrawal | 08/09/2021 | John Barrett | Owner Payroll | 3,000.00 |
| DIP Operating | Withdrawal | 08/13/2021 | John Barrett | Owner Payroll | 2,500.00 |
| DIP Operating | Withdrawal | 08/18/2021 | John Barrett | Owner Payroll | 1,500.00 |
| DIP Operating | Withdrawal | 08/27/2021 | Innovative Business Computer Solutions | Software | 1,595.00 |
| DIP Operating | Withdrawal | 08/12/2021 | BMW | Auto exp | 699.88 |
| DIP Operating | Withdrawal | 08/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/02/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/05/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/09/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/12/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/13/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/17/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/18/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/19/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/19/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/20/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/26/2021 | Bank Fees | Fees | 25.00 |

| DIP Operating | Withdrawal | 08/26/2021 | Bank Fees | Fees | 25.00 |
|---|---|---|---|---|---|
| DIP Operating | Withdrawal | 08/27/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/27/2021 | Bank Fees | Fees | 25.00 |
| DIP Operating | Withdrawal | 08/30/2021 | Bank Fees | Fees | 108.65 |
| DIP Operating | Withdrawal | 08/02/2021 | Voya | 401K | 5,107.77 |
| DIP Operating | Withdrawal | 08/16/2021 | Voya | 401K | 4,839.30 |
| DIP Operating | Withdrawal | 08/30/2021 | Voya | 401K | 6,286.57 |
| | | | | | |
| | | | | Total for August 2021 | **816,280.89** |
| | | | | | |

# Mezz 57th LLC
## Unpaid Bills
### As of August 31, 2021

| | Date | Transaction Type | Num | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **ADP, LLC** | | | | | | | |
| | 08/27/2021 | Bill | 587301144 | 09/06/2021 | 13 | 52.69 | 52.69 |
| **Total for ADP, LLC** | | | | | | $ 52.69 | $ 52.69 |
| **An-Tek Electric LLC** | | | | | | | |
| | 08/03/2020 | Bill | | 09/02/2020 | 382 | 2,200.00 | 2,200.00 |
| **Total for An-Tek Electric LLC** | | | | | | $ 2,200.00 | $ 2,200.00 |
| **Boss Beauty Supply** | | | | | | | |
| | 08/22/2019 | Bill | 0339899-IN | 08/22/2019 | 759 | 740.63 | 740.63 |
| **Total for Boss Beauty Supply** | | | | | | $ 740.63 | $ 740.63 |
| **CCi Voice** | | | | | | | |
| | 08/20/2021 | Bill | C65350 | 09/19/2021 | 0 | 92.54 | 92.54 |
| **Total for CCi Voice** | | | | | | $ 92.54 | $ 92.54 |
| **Coffee Distributing Corp.** | | | | | | | |
| | 08/12/2021 | Bill | CDC296547 | 09/11/2021 | 8 | 146.92 | 146.92 |
| **Total for Coffee Distributing Corp.** | | | | | | $ 146.92 | $ 146.92 |
| **Fairchild Baldwin, LLC** | | | | | | | |
| | 08/30/2021 | Bill | 9721 | 11/28/2021 | -70 | 29.00 | 29.00 |
| **Total for Fairchild Baldwin, LLC** | | | | | | $ 29.00 | $ 29.00 |
| **FedEx** | | | | | | | |
| | 06/24/2021 | Expense | | 06/24/2021 | 87 | -44.18 | -44.18 |
| **Total for FedEx** | | | | | | -$ 44.18 | -$ 44.18 |
| **Great Hair, Inc.** | | | | | | | |
| | 08/10/2021 | Bill | 44596 | 09/09/2021 | 10 | 615.00 | 615.00 |
| | 08/26/2021 | Bill | 44856 | 09/25/2021 | -6 | 430.00 | 430.00 |
| | 08/30/2021 | Bill | 44890 | 09/29/2021 | -10 | 385.00 | 385.00 |
| **Total for Great Hair, Inc.** | | | | | | $ 1,430.00 | $ 1,430.00 |
| **Iron Mountain** | | | | | | | |
| | 08/31/2021 | Bill | DWXH692 | 09/30/2021 | -11 | 633.61 | 633.61 |
| **Total for Iron Mountain** | | | | | | $ 633.61 | $ 633.61 |

**Kao USA, Inc.**

| | 06/04/2021 | Expense | | 06/04/2021 | 107 | -2,099.40 | -23.00 |
|---|---|---|---|---|---|---|---|
| **Total for Kao USA, Inc.** | | | | | | -$ 2,099.40 | -$ 23.00 |

**Mazars USA, LLC**

| | 06/28/2021 | Bill | 707108 | 07/28/2021 | 53 | 1,935.00 | 1,935.00 |
|---|---|---|---|---|---|---|---|
| | 07/21/2021 | Bill | 708914 | 08/20/2021 | 30 | 978.50 | 978.50 |
| | 07/21/2021 | Bill | 708917 | 08/20/2021 | 30 | 8,127.50 | 8,127.50 |
| | 08/16/2021 | Bill | 711715 | 09/15/2021 | 4 | 7,573.50 | 7,573.50 |
| **Total for Mazars USA, LLC** | | | | | | $ 18,614.50 | $ 18,614.50 |

**MIP 57th Development Acquisition LLC**

| | 07/01/2020 | Bill | | 07/01/2020 | 445 | 90,478.47 | 38,868.24 |
|---|---|---|---|---|---|---|---|
| | 08/01/2020 | Bill | | 08/01/2020 | 414 | 90,766.84 | 75,766.84 |
| | 09/01/2020 | Bill | | 10/01/2020 | 353 | 90,478.47 | 70,478.47 |
| | 10/01/2020 | Bill | OCT2020 | 10/01/2020 | 353 | 87,851.67 | 70,351.67 |
| | 11/01/2020 | Bill | NOV2020 | 11/01/2020 | 322 | 87,851.67 | 50,550.67 |
| | 12/01/2020 | Bill | DEC2020 | 12/01/2020 | 292 | 87,851.67 | 57,329.67 |
| | 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 262 | 2,626.80 | 2,626.80 |
| | 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 262 | 25,633.65 | 25,633.65 |
| | 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 262 | 2,626.80 | 2,626.80 |
| | 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 262 | 2,626.80 | 2,626.80 |
| | 12/31/2020 | Journal Entry | MIP Add Exp 2020 | 12/31/2020 | 262 | 27,003.20 | 21,749.60 |
| | 01/01/2021 | Bill | JAN2021 | 01/01/2021 | 261 | 90,734.62 | 67,576.62 |
| | 02/01/2021 | Bill | FEB 2021 | 02/01/2021 | 230 | 97,978.47 | 59,094.47 |
| | 03/01/2021 | Bill | MARCH2021 | 03/01/2021 | 202 | 90,478.47 | 50,289.47 |
| | 03/31/2021 | Bill | Minosis Inv#2102-137 | 04/01/2021 | 171 | 2,830.75 | 2,830.75 |
| | 04/01/2021 | Bill | APRIL2021 | 04/01/2021 | 171 | 90,478.47 | 50,484.47 |
| | 03/03/2021 | Bill | Replacement Access Ca | 04/01/2021 | 171 | 50.00 | 50.00 |
| | 05/01/2021 | Bill | MAY2021 | 06/01/2021 | 110 | 90,478.47 | 56,532.47 |
| | 06/01/2021 | Bill | JUNE2021 | 06/01/2021 | 110 | 125,267.32 | 62,897.32 |
| | 07/01/2021 | Bill | JULY 2021 | 07/01/2021 | 80 | 94,467.40 | 47,888.40 |
| | 08/01/2021 | Bill | AUG 2021 | 08/01/2021 | 49 | 94,467.40 | 49,858.40 |
| **Total for MIP 57th Development Acquisition LLC** | | | | | | $ 1,373,027.41 | $ 866,111.58 |

**Philadelphia Insurance Co.**

| | 12/09/2020 | Bill | 13949742 | 12/09/2021 | -81 | 66,761.01 | 5,593.89 |
|---|---|---|---|---|---|---|---|
| **Total for Philadelphia Insurance Co.** | | | | | | $ 66,761.01 | $ 5,593.89 |

**SalonCentric**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/06/2021 | Bill | 522999862 | 09/05/2021 | 14 | | 41.11 | 41.11 |
| | 08/09/2021 | Bill | 523008459 | 09/08/2021 | 11 | | 2,351.64 | 2,351.64 |
| | 08/11/2021 | Bill | 517759389 | 09/10/2021 | 9 | | 1,830.18 | 1,830.18 |
| | 08/13/2021 | Bill | 519361968 | 09/12/2021 | 7 | | 320.63 | 320.63 |
| | 08/19/2021 | Bill | 523510432 | 09/18/2021 | 1 | | 4,648.91 | 4,648.91 |
| **Total for SalonCentric** | | | | | | **$ 9,192.47** | **$ 9,192.47** |
| **Shu Uemura** | | | | | | | |
| | 02/08/2021 | Bill | 631846497 | 03/10/2021 | 193 | | 177.48 | 177.48 |
| | 05/24/2021 | Bill | 636681094 | 06/23/2021 | 88 | | 69.40 | 69.40 |
| **Total for Shu Uemura** | | | | | | **$ 246.88** | **$ 246.88** |
| **The Hartford** | | | | | | | |
| | 05/01/2021 | Bill | | 05/31/2021 | 111 | | 14.00 | 14.00 |
| | 03/19/2021 | Bill | 2020-2021Pol | 03/19/2022 | -181 | | 46,502.72 | 6,491.72 |
| **Total for The Hartford** | | | | | | **$ 46,516.72** | **$ 6,505.72** |
| **The Wella Corporation** | | | | | | | |
| | 08/23/2021 | Bill | 7048659544 | 09/22/2021 | -3 | | 896.29 | 896.29 |
| | 08/30/2021 | Bill | 7048669105 | 09/29/2021 | -10 | | 537.76 | 537.76 |
| **Total for The Wella Corporation** | | | | | | **$ 1,434.05** | **$ 1,434.05** |
| **Trinny London** | | | | | | | |
| | 02/01/2021 | Bill | JB10 | 03/03/2021 | 200 | | 34,964.33 | 24,964.33 |
| | 06/10/2021 | Expense | | 06/10/2021 | 101 | | -5,000.00 | -5,000.00 |
| | 06/02/2021 | Bill | JB11 | 07/02/2021 | 79 | | 2,316.82 | 2,316.82 |
| **Total for Trinny London** | | | | | | **$ 32,281.15** | **$ 22,281.15** |
| **WageWorks, Inc.** | | | | | | | |
| | 08/01/2021 | Bill | 0721-TR41094 | 08/31/2021 | 19 | | 80.00 | 80.00 |
| **Total for WageWorks, Inc.** | | | | | | **$ 80.00** | **$ 80.00** |
| **TOTAL** | | | | | | **$ 1,551,336.00** | **$ 935,318.45** |

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| Week Ending | 1 7/18/2020 | Actual 7/18/2020 | 2 7/25/2020 | Actual 7/25/2020 | 3 8/1/2020 | Actual 8/1/2020 | 4 8/8/2020 | Actual 8/8/2020 | 5 8/15/2020 | Actual 8/15/2020 | 6 8/22/2020 | Actual 8/22/2020 | 7 8/29/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 421.919 | 421.919 | 270.137 | 270.137 | 323.720 | 323.720 | 284.997 | 284.997 | 284.538 | 284.538 | 200.762 | 200.762 | 201.490 |
| Cash Receipts | 70.000 | 50.744 | 100.000 | 76.898 | 75.000 | 67.426 | 85.000 | 52.061 | 65.000 | 59.294 | 65.000 | 60.539 | 70.000 |
| Less: Merchant Fees | - | - | (13.000) | - | - | - | (7.233) | (7.233) | - | - | - | - | - |
| **Total Cash Receipts** | 70.000 | 50.744 | 87.000 | 76.898 | 75.000 | 67.426 | 77.767 | 44.828 | 65.000 | 59.294 | 65.000 | 60.539 | 70.000 |
| Other Deposits | - | - | - | - | - | - | - | - | - | - | - | 4.688 | - |
| Transfers | - | - | - | - | - | - | - | 8,931 | - | - | - | - | - |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | 70,000 | 50,744 | 87,000 | 76,898 | 75,000 | 67,426 | 77,767 | 53,759 | 65,000 | 59,294 | 65,000 | 65,227 | 70,000 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Navitas Credit 1 | - | - | - | - | - | - | - | - | 1.528 | - | 1.550 | 1.550 | - |
| Navitas Credit 2 | - | - | - | - | - | - | - | - | 1.476 | - | 1.497 | 1.497 | - |
| Pawnee Leasing | - | - | - | - | 1.883 | - | - | - | 4.200 | - | - | - | 1.883 |
| Pacific Leasing | - | - | - | - | 1.438 | - | - | 3.067 | - | 4.205 | - | - | 1.438 |
| TimePayment | - | - | - | - | 563 | - | - | 1.729 | - | - | - | - | 563 |
| **Lease Payments** | - | - | - | - | 3.884 | - | - | 4.796 | 7.204 | 4.205 | 3.048 | 3.048 | 3.884 |
| MIP 57th Development | - | - | - | - | - | - | 25,000 | - | 25,000 | - | 25,000 | 25,000 | - |
| Advanced Plumbing | - | 448 | - | - | - | - | - | - | - | - | - | - | - |
| Alan Margolin | - | - | - | 2,000 | - | - | - | - | - | - | - | - | - |
| MJC Electric | | | | | | | | | | | | | |
| M&L Service Maintenance | - | - | - | - | - | - | 1,251 | - | - | 1,251 | - | - | - |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | 871 | - |
| Kaback Inc | - | 484 | - | - | - | - | 2.069 | 2.069 | - | - | 3.000 | - | - |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Con Edison | - | 2.839 | - | - | - | - | - | - | - | 4.548 | - | - | 1.500 |
| **Rent & Utilities** | - | 3.772 | - | 2.000 | - | - | 28.319 | 2.069 | 25.000 | 5.799 | 28.000 | 25.871 | 1.500 |
| Employee Payroll | 188.099 | 188.099 | - | - | 90.446 | 93.913 | - | - | 96.000 | 82.217 | - | - | 78.000 |
| John Barrett Salary | - | - | - | - | 8,000 | - | 16,000 | - | 16,000 | 16,000 | - | - | - |
| Key Man Life Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMEX #7004 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Employee Insurance | - | - | - | - | - | - | - | - | - | 15,001 | 20,511 | 20,511 | 20,511 |
| Principal Financial Group | - | - | - | - | - | - | 11,402 | 11,402 | - | - | - | - | 9,881 |
| VOYA 401k | - | - | 11.792 | 11.792 | - | - | 5.725 | 5.725 | - | - | 5.000 | 4.948 | - |
| Shelterpoint DBL | - | - | - | - | - | - | 2.700 | - | - | 160 | - | - | - |
| TransitChek | 2.500 | 1.205 | - | - | - | - | - | - | 2.500 | - | 1.500 | 1.577 | - |
| Wageworks | - | - | - | - | - | - | - | - | - | - | 122 | - | - |
| Wage Garnishments | - | - | - | - | - | - | 202 | - | - | - | 202 | - | - |
| ADP Screening | - | - | - | - | - | - | 300 | - | - | - | - | - | - |
| ADP | - | - | - | - | - | - | 1.300 | - | - | - | - | 850 | - |
| **Payroll / Benefits** | 190,599 | 189,304 | 11,792 | 11,792 | 98,446 | 93,913 | 37,629 | 17,128 | 114,500 | 113,378 | 27,334 | 27,885 | 108,392 |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | 15,000 | - | - | - | - | - | - | - | - |
| Mazars LLP | - | - | - | - | 8,000 | - | - | - | 8,000 | - | - | - | 5,000 |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Golden Door Services | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | - | 1.200 | 2.400 | 1.200 | 1.200 | 1.200 |
| **Professional Fees** | 1.200 | 1.200 | 1.200 | 1.200 | 24.200 | 1.200 | 1.200 | - | 9.200 | 2.400 | 1.200 | 1.200 | 6.200 |
| First Insurance Funding | - | - | - | - | - | - | 4.405 | 4.405 | - | - | - | - | - |
| Hartford | - | - | - | - | - | - | 5.601 | - | - | 5.667 | - | - | - |
| Otterstedt Insurance Agency | | | | | | | | | | | | | |
| Travelers | - | - | - | - | - | 352 | - | - | - | - | - | - | - |
| Philadelphia Insurance | - | - | 4,778 | - | - | - | - | - | - | 4,758 | - | - | 4,778 |
| **Business Insurance** | - | - | 4,778 | - | - | 352 | 10,006 | 4,405 | - | 10,425 | - | - | 4,778 |
| BMW Financial Services | - | - | - | - | - | - | 1,435 | 1,435 | - | - | - | - | - |
| McFarlane Properties | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Verizon Wireless | - | - | - | - | - | - | - | - | 250 | - | - | - | - |
| **Other** | - | - | - | - | - | - | 1.435 | 1.435 | 250 | - | - | - | - |
| Salon Centric | - | - | 2.500 | - | - | - | 7.042 | 7.042 | - | - | 2.500 | - | - |
| The Wella Corporation | - | - | 2.500 | 1.627 | - | 1.202 | 2.500 | - | - | - | 2.500 | - | - |
| Symbiotic | 1.250 | 1.795 | - | 2.013 | 2.000 | 230 | - | - | 1.250 | - | - | - | 1.250 |
| Pro Beauty Wholesale | - | 505 | - | - | - | - | 800 | - | - | 837 | | - | - |
| Long Island Beauty Supplies | 1.500 | 1.655 | - | - | - | - | - | - | 2.000 | - | 1.000 | 970 | 2.000 |
| Burke Supply Systems | - | 403 | - | 140 | - | - | 2,575 | 2,575 | - | - | 400 | 387 | - |
| Boss Beauty Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KAO USA Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hair U Wear | - | - | - | 419 | - | 419 | - | - | - | - | - | - | - |
| Monica Accessories | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Supplies | 7.500 | - | 7.500 | - | - | 240 | - | - | 7.500 | - | - | - | - |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emiliani Metro (Paul Mitchell) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rochelle Aliota | - | - | - | - | - | | - | - | - | - | - | - | - |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Hair | 5.000 | - | 3.500 | - | - | - | - | - | 3.500 | - | - | - | 3.500 |
| **Backbar Products** | 15,250 | 4,358 | 16,000 | 4,199 | 2,000 | 2,092 | 12,917 | 9,617 | 14,250 | 837 | 6,400 | 1,357 | 6,750 |
| Indo Exotics | | | | | | | | | | | | | |
| Nicole Golod | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shu Uemura | 3.250 | - | - | - | - | 6.624 | 6.521 | 6.521 | 3.000 | - | - | - | 3.000 |
| Milbon | 2.500 | - | - | - | 2.500 | - | 5.194 | 5.194 | 2.500 | - | - | - | 2.500 |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carrie Perlson | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jill Saltzman | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Joon Han (JH Brands) | - | - | 33,000 | - | - | - | 5,000 | - | - | - | 5,000 | 5,000 | - |
| Tay Jewellery Limited | | | | | | | | | | | | | |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jeffrey Borroughs NY, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arc Brand Group LLC | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fairchild Baldwin | - | - | 2.500 | - | 2.485 | - | 2.485 | 2.485 | - | - | 2.500 | - | - |
| **Retail Products** | 5.750 | - | 35.500 | - | 4.985 | 6.624 | 19.200 | 14.200 | 5.500 | - | 7.500 | 5.000 | 5.500 |
| Innovative Business Computer Solutions | - | - | - | - | - | 1.595 | - | - | 1.356 | - | - | - | - |
| ITH. Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CCI Voice fka Tele-Verse Communications | - | - | - | - | - | 278 | - | - | 1,503 | 1,432 | - | - | - |
| Quarterhorse Technology | - | - | - | - | - | - | - | - | - | 450 | - | - | - |
| Republic Data | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DGA Security | - | - | - | 1,731 | 1,731 | - | - | - | - | - | - | - | 1,731 |
| Verizon | - | 1,097 | - | - | - | - | - | - | - | 1,143 | 1,300 | - | - |
| Verizon Fios | - | 650 | - | - | - | - | - | - | - | 910 | 894 | - | - |
| Spectrum | - | 1.198 | - | - | - | - | 599 | - | - | 599 | - | - | - |
| **Technology** | - | 2.945 | - | 1.731 | 1.731 | 1.873 | 599 | - | 2.859 | 4.534 | 2.194 | - | 1.731 |
| FedEx/UPS/Customs | 100 | 24 | 100 | 389 | 100 | 97 | 569 | 569 | 100 | 200 | 100 | 113 | 100 |
| Iron Mountain | 200 | - | - | 978 | 200 | - | - | - | 200 | - | - | - | 200 |
| Asi | - | - | - | 875 | - | - | - | - | - | - | - | - | - |
| Google | - | - | - | - | - | - | 600 | - | - | - | - | - | - |
| CPS | - | - | - | 100 | - | - | - | - | - | - | - | - | - |
| Sysco | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Coin Register | - | - | - | 50 | - | - | - | - | - | - | - | - | - |
| Hugo Villavicencio | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lateral objects | - | 880 | - | - | - | - | - | - | - | - | - | - | - |
| Charge it Pro | - | 19 | - | - | - | - | - | - | - | 15 | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royal Waste Services | - | - | - | - | - | - | - | - | - | 1.023 | - | - | - |
| Coffee Distributing Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Office** | 300 | 923 | 100 | 2.393 | 300 | 97 | 1.169 | 569 | 300 | 1.237 | 100 | 113 | 300 |
| **TOTAL OPERATING** | 213,099 | 202,501 | 69,370 | 23,315 | 131,662 | 106,150 | 112,474 | 49,421 | 171,859 | 138,610 | 72,728 | 61,426 | 135,151 |
| **FINANCE** | | | | | | | | | | | | | |
| Utility deposit | | | | | | | | | | | | | |
| Cash Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | 20,000 |
| CRT Tax | | | | | | | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | 100 | 25 | 100 | - | 100 | - | 100 | - | 100 | 256 | 100 | 25 | 100 |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL FINANCE** | 100 | 25 | 100 | - | 100 | - | 100 | - | 100 | 256 | 100 | 25 | 20.100 |
| **TOTAL DISBURSEMENTS** | 213,199 | 202,526 | 69,470 | 23,315 | 135,646 | 106,150 | 112,574 | 54,217 | 179,163 | 143,070 | 75,876 | 64,499 | 159,135 |
| Net Cash Flow | (143.199) | (151.782) | 17.530 | 53.583 | (60.646) | (38.724) | (34.807) | (458) | (114.163) | (83.776) | (10.876) | 728 | (89.135) |
| **Ending Cash Balance** | 278,720 | 270,137 | 287,667 | 323,720 | 263,074 | 284,997 | 250,190 | 284,538 | 170,375 | 200,762 | 189,886 | 201,490 | 112,355 |

| Week Ending | Actual 8/29/2020 | 8 9/5/2020 | Actual 9/5/2020 | 9 9/12/2020 | Actual 9/12/2020 | 10 9/19/2020 | Actual 9/19/2020 | 11 9/26/2020 | Actual 9/26/2020 | 12 10/3/2020 | Actual 10/3/2020 | 13 10/10/2020 | Actual 10/10/2020 | 14 10/17/2020 | Actual 10/17/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 201.490 | 173.658 | 173.658 | 156.172 | 156.172 | 107.027 | 107.027 | 160.474 | 160.474 | 104.049 | 104.049 | 143.321 | 143.321 | 54.174 | 54.174 |
| Cash Receipts | 79.160 | 85.000 | 76.844 | 115.000 | 76.795 | 125.000 | 105.988 | 140.000 | 81.651 | 150.000 | 71.076 | 80.000 | 85.916 | 80.000 | 82.364 |
| Less: Merchant Fees | - | (8.000) | (5.847) | - | - | - | - | - | - | (10.000) | (7.443) | - | - | - | - |
| **Total Cash Receipts** | 79.160 | 77.000 | 70.997 | 115.000 | 76.795 | 125.000 | 105.988 | 140.000 | 81.651 | 140.000 | 63.633 | 80.000 | 85.916 | 80.000 | 82.364 |
| Other Deposits | 1.091 | - | - | - | 3.439 | - | 2.239 | - | 2.128 | - | 23.753 | - | 785 | - | 5.833 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | 80,251 | 77,000 | 70,997 | 115,000 | 80,234 | 125,000 | 108,227 | 140,000 | 83,779 | 140,000 | 87,385 | 80,000 | 86,701 | 80,000 | 88,197 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | |
| Navitas Credit 1 | - | - | - | 1.528 | - | - | 1.497 | - | - | - | - | 1.528 | - | - | - |
| Navitas Credit 2 | - | - | - | 1.476 | 1.438 | - | - | - | - | - | - | 1.476 | - | - | 1.550 |
| Pawnee Leasing | - | 1.883 | 1.883 | - | - | - | - | 1.883 | - | - | 1.883 | - | - | - | - |
| Pacific Leasing | - | 1.438 | 1.438 | - | - | - | - | 1.438 | - | - | - | - | 1.438 | - | - |
| TimePayment | - | 560 | 560 | - | - | - | - | 563 | - | - | - | - | - | - | - |
| **Lease Payments** | - | 3.881 | 3.881 | 3.004 | 1.438 | - | 1.497 | 3.884 | - | - | 1.883 | 3.004 | 1.438 | - | 1.550 |
| MIP 57th Development | - | 20,000 | 20,000 | - | - | - | - | - | - | - | - | 25,000 | 17,500 | - | - |
| Advanced Plumbing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MJC Electric | | | | | | | | | | | | | | - | 427 |
| M&L Service Maintenance | 1,251 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vent Away | - | - | - | - | - | - | 871 | - | - | - | - | - | - | - | - |
| Kaback Inc | - | 3.000 | - | - | - | 3.000 | 640 | - | - | - | 301 | - | - | - | - |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Con Edison | - | - | - | - | - | - | 3.965 | - | - | 1.500 | - | 3.600 | 3.382 | - | - |
| **Rent & Utilities** | 1.251 | 23.000 | 20.000 | - | - | 3.000 | 5.477 | - | - | 1.500 | 301 | 28.600 | 20.882 | - | 427 |
| Employee Payroll | 73.943 | - | - | 93.000 | 87.354 | - | - | 144.000 | 100.629 | - | - | 91.636.19 | 102.937 | - | - |
| John Barrett Salary | - | 16,000 | 16,000 | - | - | - | - | - | - | 16,000 | 16,000 | - | - | - | - |
| Key Man Life Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMEX #7004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Employee Insurance | 20,511 | - | 16,084 | 15,001 | 15,814 | 20,511 | 15,814 | 20,511 | 15,814 | - | - | 14,700 | 14,631 | 14,700 | 14,631 |
| Principal Financial Group | - | 8,907 | 8,907 | - | - | - | - | - | - | 9,881 | 8,814 | - | - | - | - |
| VOYA 401k | - | 9.500 | 3.440 | - | - | 9.500 | 4.119 | - | - | 9.500 | 4.510 | - | - | 4.750 | 4.498 |
| Shelterpoint DBL | - | 2.700 | 7.042 | - | - | - | 4.073 | - | - | 2.700 | - | - | - | - | - |
| TransitChek | - | - | - | 2.500 | - | - | 1.252 | - | - | - | - | 2.500 | - | - | 1.412 |
| Wageworks | 643 | - | - | - | - | 122 | 155 | - | - | - | - | - | - | 202 | 202 |
| Wage Garnishments | - | 202 | - | - | - | 202 | - | - | - | 202 | 202 | - | - | - | - |
| ADP Screening | - | 300 | - | - | - | - | - | - | - | 300 | - | - | - | - | - |
| ADP | - | 1.300 | - | - | - | - | - | - | - | 1.300 | - | - | - | - | 1.917 |
| **Payroll / Benefits** | 95,097 | 38,908 | 51,472 | 110,501 | 103,167 | 30,334 | 25,413 | 164,511 | 116,442 | 39,883 | 29,526 | 108,836 | 117,567 | 19,652 | 22,660 |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | 5,000 | - | - | - | - | - |
| Mazars LLP | - | - | - | 8,000 | 8,000 | - | - | 8,000 | - | - | - | - | - | 8,000 | 8,000 |
| Bederson LLP | - | - | - | - | - | - | - | - | - | 7,000 | - | - | - | - | - |
| Golden Door Services | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 | 1.200 |
| **Professional Fees** | 1.200 | 1.200 | 1.200 | 9.200 | 9.200 | 1.200 | 1.200 | 9.200 | 1.200 | 13.200 | 1.200 | 1.200 | 1.200 | 9.200 | 9.200 |
| First Insurance Funding | - | 4.625 | 4.405 | - | - | - | - | - | - | 4.625 | 4.405 | - | - | - | - |
| Hartford | - | 5.601 | - | - | - | - | 5.667 | - | - | 5.601 | - | - | 22.000 | - | - |
| Otterstedt Insurance Agency | | | | | | | | | | | | | | | |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philadelphia Insurance | - | 4,758 | 4,758 | - | - | - | - | 4,778 | - | - | - | - | - | - | - |
| **Business Insurance** | - | 14,985 | 9,163 | - | - | - | 5,667 | 4,778 | - | 10,226 | 4,405 | - | 22,000 | - | - |
| BMW Financial Services | - | 699 | - | - | - | - | 700 | - | - | 699 | - | - | - | - | 700 |
| McFarlane Properties | - | - | - | - | - | 12,500 | 12,500 | - | - | - | - | - | - | - | - |
| Verizon Wireless | - | - | - | 250 | - | - | - | - | - | - | - | - | - | - | - |
| **Other** | - | 699 | - | 250 | - | 12.500 | 13.200 | - | - | 699 | - | - | - | - | 700 |
| Salon Centric | - | 2.500 | - | - | - | 2.500 | - | - | 4.073 | 2.500 | 4.073 | 3.600 | 3.396 | - | - |
| The Wella Corporation | - | 2.500 | - | - | 942 | 2.500 | - | - | 500 | 2.500 | 640 | - | 623 | - | 623 |
| Symbiotic | - | - | - | 1.250 | - | - | - | 1.250 | - | - | - | - | 1.259 | - | - |
| Pro Beauty Wholesale | - | 800 | - | - | - | - | 660 | - | - | 800 | - | - | - | - | 135 |
| Long Island Beauty Supplies | 1.531 | - | - | 1.500 | - | - | - | 1.500 | 2.731 | - | 2.490 | 1.500 | 904 | - | - |
| Burke Supply Systems | - | 2,000 | - | - | 518 | - | 518 | - | 419 | 2,000 | - | - | - | - | - |
| Boss Beauty Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KAO USA Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Monica Accessories | 615 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Supplies | - | - | - | - | - | 7.500 | - | - | - | - | - | - | - | - | - |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emiliani Metro (Paul Mitchell) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rochelle Aliota | - | - | - | - | 1.800 | - | - | - | - | - | - | - | - | - | - |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Hair | 1.305 | - | - | 2.500 | 3.859 | - | - | 2.500 | - | - | - | - | - | 2,623 | 2,625 |
| **Backbar Products** | 3,451 | 7,800 | - | 5,250 | 7,119 | 12,500 | 1,178 | 5,250 | 7,724 | 7,800 | 7,203 | 5,100 | 6,182 | 2,623 | 3,383 |
| Indo Exotics | | | | | | | | | | | | | | | |
| Nicole Golod | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shu Uemura | - | - | - | 2.500 | - | - | - | 2.500 | 3.541 | - | - | - | - | - | - |
| Milbon | - | - | - | 2.500 | 2.944 | - | - | 2.500 | 2.636 | - | - | 2.500 | 2.669 | - | - |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carrie Perlson | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jill Saltzman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Joon Han (JH Brands) | - | - | - | 5,000 | 5,000 | - | - | - | 5,000 | 5,000 | - | - | - | - | - |
| Tay Jewellery Limited | | | | | | | | | | | | | | | |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jeffrey Borroughs NY, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arc Brand Group LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fairchild Baldwin | 2.485 | - | - | - | - | - | 1.018 | 2.500 | 1.018 | - | - | - | 644 | - | - |
| **Retail Products** | 2.485 | - | - | 10.000 | 7.944 | - | 1.018 | 7.500 | 12.195 | 5.000 | - | 2.500 | 3.313 | - | - |
| Innovative Business Computer Solutions | 1.595 | - | - | - | - | 1.356 | - | - | - | - | 1.690 | - | 95 | - | - |
| ITH. Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CCI Voice fka Tele-Verse Communications | 185 | - | - | - | - | 1,503 | - | - | 93 | - | 93 | - | 93 | - | - |
| Quarterhorse Technology | 450 | - | - | - | - | - | - | - | - | - | 150 | - | - | - | - |
| Republic Data | 900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DGA Security | - | - | - | - | - | - | - | 1,731 | - | - | - | - | - | - | - |
| Verizon | - | - | 1,109 | - | - | 1,300 | - | - | 1,109 | - | - | 1,300 | 1,040 | - | 1,040 |
| Verizon Fios | - | - | - | - | - | 894 | - | - | 898 | - | - | 894 | 901 | - | 901 |
| Spectrum | - | 599 | - | - | - | - | - | - | - | - | 599 | 599 | - | - | - |
| **Technology** | 3.130 | 599 | 1.109 | - | - | 5.053 | - | 1.731 | 2.100 | - | 2.532 | 2.793 | 2.128 | - | 1.941 |
| FedEx/UPS/Customs | 269 | 100 | 654 | 100 | 271 | 100 | 92 | 100 | 162 | 100 | 38 | 150 | 111 | 150 | 98 |
| Iron Mountain | - | - | 978 | 200 | - | - | - | 200 | - | - | - | 450 | - | 978 | - |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Google | - | 600 | - | - | - | - | - | - | - | 600 | - | - | - | - | - |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sysco | - | - | - | - | 190 | - | - | - | - | - | - | 1,200 | - | | - |
| Coin Register | - | - | - | - | - | - | - | - | - | - | 50 | - | - | - | - |
| Hugo Villavicencio | 1,200 | - | - | - | - | - | - | - | - | - | 978 | - | 978 | - | - |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charge it Pro | - | - | - | - | - | - | 13 | - | - | - | - | - | - | 30 | 14 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royal Waste Services | - | - | - | 600 | - | - | - | - | 330 | - | - | 600 | - | - | - |
| Coffee Distributing Services | - | 1.200 | - | - | - | 1.200 | - | - | - | 1.200 | - | - | - | - | - |
| **Office** | 1.469 | 1.900 | 1.633 | 900 | 462 | 1.300 | 105 | 300 | 492 | 1.900 | 1.065 | 2.400 | 1.088 | 1.158 | 111 |
| **TOTAL OPERATING** | 108,082 | 89,091 | 84,577 | 136,101 | 127,892 | 65,887 | 53,258 | 193,270 | 140,153 | 80,208 | 46,230 | 151,429 | 174,361 | 32,633 | 38,422 |
| **FINANCE** | | | | | | | | | | | | | | | |
| Utility deposit | | | | | | | | | | | | | | | |
| Cash Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CRT Tax | | | | | | | | | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | - | 100 | 25 | 100 | 50 | 100 | 25 | 100 | 50 | 100 | - | 100 | 50 | - | 25 |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL FINANCE** | - | 100 | 25 | 100 | 50 | 100 | 25 | 100 | 50 | 100 | - | 100 | 50 | - | 25 |
| **TOTAL DISBURSEMENTS** | 108,082 | 93,071 | 88,483 | 139,205 | 129,380 | 65,987 | 54,780 | 197,254 | 140,203 | 80,308 | 48,113 | 154,533 | 175,848 | 32,633 | 39,997 |
| Net Cash Flow | (27.832) | (16.071) | (17.486) | (24.205) | (49.145) | 59.013 | 53.446 | (57.254) | (56.424) | 59.692 | 39.272 | (74.533) | (89.147) | 47.367 | 48.200 |
| **Ending Cash Balance** | 173,658 | 157,587 | 156,172 | 131,968 | 107,027 | 166,040 | 160,474 | 103,220 | 104,049 | 163,742 | 143,321 | 68,788 | 54,174 | 101,541 | 102,374 |

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| Week Ending | 15 | Actual | 16 | Actual | 17 | Actual | 18 | Actual | 19 | Actual | 20 | Actual | 21 | Actual | 22 | Actual | 23 | Actual | 24 | Actual | 25 | Actual | 26 | Actual | 27 | Actual | 28 | Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/24/2020 | 10/24/2020 | 10/31/2020 | 10/31/2020 | 11/7/2020 | 11/7/2020 | 11/14/2020 | 11/14/2020 | 11/21/2020 | 11/21/2020 | 11/28/2020 | 11/28/2020 | 12/5/2020 | 12/5/2020 | 12/12/2020 | 12/12/2020 | 12/19/2020 | 12/19/2020 | 12/26/2020 | 12/26/2020 | 1/2/2021 | 1/2/2021 | 1/9/2021 | 1/9/2021 | 1/16/2021 | 1/16/2021 | 1/23/2021 | 1/23/2021 |
| **Beginning Balance** | **102.374** | **102.374** | **66.973** | **66.973** | **119.088** | **119.088** | **64.638** | **64.638** | **93.407** | **93.407** | **80.571** | **80.571** | **155.003** | **155.003** | **46.158** | **46.158** | **77.921** | **77.921** | **54.198** | **54.198** | **90.819** | **90.819** | **11.788** | **11.788** | **22.405** | **22.405** | **4.679** | **4.679** |
| Cash Receipts | 85.000 | 95.546 | 90.000 | 84.161 | 85.000 | 77.174 | 85.000 | 70.611 | 90.000 | 96.521 | 60.000 | 108.901 | 60.000 | 51.333 | 85.000 | 78.844 | 85.000 | 89.077 | 85.000 | 75.875 | 80.000 | 36.299 | 80.000 | 50.470 | 80.000 | 70.320 | 85.000 | 64.361 |
| Less: Merchant Fees | - | - | - | - | (9.000) | (8.036) | - | - | - | - | - | - | (7.092) | (7.249) | - | - | - | - | - | - | - | - | (6.679) | (6.679) | - | - | - | - |
| **Total Cash Receipts** | **85.000** | **95.546** | **90.000** | **84.161** | **76.000** | **69.137** | **85.000** | **70.611** | **90.000** | **96.521** | **60.000** | **108.901** | **52.908** | **44.083** | **85.000** | **78.844** | **85.000** | **89.077** | **85.000** | **75.875** | **80.000** | **36.299** | **73.321** | **43.790** | **80.000** | **70.320** | **85.000** | **64.361** |
| Other Deposits | - | 1.039 | - | - | - | 29.024 | - | 97 | - | 6.802 | - | 709 | - | 3.157 | - | - | - | 1.312 | - | 1.050 | - | 1.371 | - | 31 | - | 5.222 | - | 146 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **85,000** | **96,585** | **90,000** | **84,161** | **76,000** | **98,161** | **85,000** | **70,708** | **90,000** | **103,323** | **60,000** | **109,611** | **52,908** | **47,240** | **85,000** | **78,844** | **85,000** | **90,389** | **85,000** | **76,924** | **80,000** | **37,669** | **73,321** | **43,822** | **80,000** | **75,542** | **85,000** | **64,507** |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Navitas Credit 1 | - | 985 | - | - | 1,528 | - | - | - | - | - | - | | - | - | 1,550 | 1,550 | - | - | - | - | - | - | 1,528 | - | - | 1,550 | - | - |
| Navitas Credit 2 | - | - | - | - | 1.476 | - | - | 546 | - | - | - | - | - | - | 1.497 | 1.497 | - | - | - | 126 | - | - | 1.476 | - | - | - | - | 1.497 |
| Pawnee Leasing | 1.883 | - | - | - | - | 1.883 | - | - | 1.883 | - | - | - | 1.833 | 1.883 | - | 573 | - | - | - | - | 1.883 | - | - | 1.883 | - | - | - | - |
| Pacific Leasing | 1.438 | - | - | - | - | 1.438 | - | - | 1.438 | - | - | - | - | 1.438 | 1.438 | - | - | - | - | - | - | 1.438 | - | - | - | - | - | - |
| TimePayment | 563 | 566 | - | 566 | - | - | - | - | 563 | - | - | | - | - | 573 | - | - | - | - | - | 566 | - | - | 573 | - | - | - | - |
| **Lease Payments** | **3.884** | **1.551** | **-** | **566** | **3.004** | **3.321** | **-** | **546** | **3.884** | **-** | **-** | **-** | **1.833** | **3.321** | **5.058** | **3.621** | **-** | **-** | **-** | **126** | **2.449** | **1.438** | **3.004** | **2.456** | **-** | **1.550** | **-** | **1.497** |
| MIP 57th Development | 7.500 | - | - | - | 25.000 | - | 25.000 | 12.000 | - | 8.500 | 11.111 | 10.766 | 6.035 | 6.035 | 8.500 | 8.055 | 8.500 | 8.709 | 7.774 | 7.774 | 8.000 | 5.984 | 3.630 | 3.053 | 7.181 | 7.181 | 6.757 | 6.757 |
| Advanced Plumbing | 500 | - | - | - | - | - | - | - | - | - | - | 434 | - | - | - | - | 500 | - | - | - | - | - | - | - | - | - | - | - |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MJC Electric | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M&L Service Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kaback Inc | - | 6.598 | - | 5.000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Con Edison | - | - | - | - | 3.600 | - | - | - | - | 3.769 | - | - | 3.600 | - | - | - | 3.673 | 3.673 | - | - | - | - | 3.600 | - | - | - | 3.582 | 3.582 |
| **Rent & Utilities** | **8.000** | **6.598** | **-** | **5.000** | **28.600** | **-** | **25.000** | **12.000** | **-** | **12.269** | **11.111** | **11.200** | **9.635** | **6.035** | **8.500** | **8.055** | **12.673** | **12.382** | **7.774** | **7.774** | **8.000** | **5.984** | **7.230** | **3.053** | **7.181** | **7.181** | **10.339** | **10.339** |
| Employee Payroll | 97.678 | 97.678 | - | - | 101.000 | 101.559 | - | - | 105.000 | 87.315 | - | - | 101.100 | 100.160 | - | 150 | 82.438 | 82.438 | - | - | 85.000 | 93.393 | - | - | 59.589 | 59.589 | - | - |
| John Barrett Salary | - | - | - | - | 12,000 | 12,000 | - | - | - | - | - | - | 12,000 | 12,000 | - | - | - | - | - | - | 12,000 | - | - | - | - | - | 3,000 | - |
| Key Man Life Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMEX #7004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Employee Insurance | 14,700 | 14,631 | 14,700 | 14,631 | 14,700 | 13,069 | 14,700 | 13,068 | 14,700 | 13,068 | 14,700 | 13,068 | 16,454 | 16,454 | 11,455 | 11,455 | 11,455 | 11,455 | 11,455 | 11,455 | 11,455 | 11,455 | 7,003 | 7,003 | 7,003 | - | 10,005 | - |
| Principal Financial Group | - | - | - | - | 8,900 | 8,565 | - | - | - | - | 6,000 | - | 9,084 | 9,050 | - | - | - | - | - | - | - | - | 9,354 | 9,354 | - | - | - | - |
| VOYA 401k | - | - | 4,750 | 4,610 | - | - | 4,750 | 4,581 | - | - | 4,750 | 3,993 | - | - | 4,652 | 4,653 | - | - | 4,750 | 3,173 | - | - | 3,810 | 3,810 | - | - | 4,070 | 4,070 |
| Shelterpoint DBL | - | - | - | - | - | 2.739 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TransitChek | - | - | - | - | 1.400 | - | - | - | - | 1.667 | - | - | - | - | - | - | 1.272 | 1.421 | - | - | - | - | - | - | 1.272 | - | 1.421 | 1.421 |
| Wageworks | - | - | - | - | 80 | 80 | | | - | - | - | 80 | - | - | | - | - | - | - | - | 80 | - | - | - | - | - | - | - |
| Wage Garnishments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP Screening | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP | - | - | 1.300 | - | - | 4.693 | - | 509 | - | 822 | 1.300 | - | 1.100 | - | - | - | 112 | 112 | 1.200 | - | - | - | 516 | 516 | - | - | - | - |
| **Payroll / Benefits** | **112.378** | **112.308** | **20.750** | **19.241** | **138.080** | **142.705** | **19.450** | **18.158** | **119.700** | **102.872** | **26.750** | **17.141** | **139.738** | **137.664** | **16.107** | **16.257** | **95.277** | **95.425** | **17.405** | **14.627** | **108.535** | **104.848** | **20.682** | **20.682** | **67.863** | **59.589** | **18.496** | **5.490** |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mazars LLP | - | - | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Golden Door Services | - | 1,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Professional Fees** | **-** | **1.200** | **2.500** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| First Insurance Funding | - | 4.405 | - | - | 4.405 | - | - | - | - | - | - | - | 4.405 | - | - | - | - | - | - | - | 4.770 | - | - | - | - | - | - | - |
| Hartford | - | - | - | - | 5.800 | - | - | - | - | - | - | - | 5.480 | - | - | 5.509 | - | - | - | - | 5.480 | - | - | - | 5.496 | 5.496 | - | - |
| Otterstedt Insurance Agency | | | | | | | | | | - | | 750 | | - | 8.585 | 3.448 | | | 8.585 | 8.585 | - | - | - | - | - | - | - | - |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philadelphia Insurance | 4.778 | - | - | - | - | - | - | - | 4.758 | - | - | - | - | - | - | 4.753 | 4.758 | - | - | - | - | - | | 2.048 | 14.703 | 14.703 | - | - |
| **Business Insurance** | **4,778** | **4,405** | **-** | **-** | **10,205** | **-** | **-** | **-** | **4,758** | **-** | **-** | **750** | **9,885** | **-** | **8,585** | **13,711** | **4,758** | **-** | **8,585** | **8,585** | **10,250** | **-** | **-** | **2,048** | **20,198** | **20,198** | **-** | **-** |
| BMW Financial Services | - | - | - | - | - | - | - | - | - | - | - | - | 699 | - | - | - | 700 | 700 | - | - | 699 | - | - | - | 700 | 700 | - | - |
| McFarlane Properties | - | - | - | - | - | - | - | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - | 1,000 | 2,000 | - | - | - | - | - | - |
| Verizon Wireless | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **1,699** | **-** | **-** | **-** | **700** | **700** | **-** | **-** | **1,699** | **2,000** | **-** | **-** | **700** | **700** | **-** | **-** |
| Salon Centric | - | - | - | - | 3.800 | - | - | 5.649 | - | - | - | - | 4.437 | - | - | 4.437 | - | - | - | - | - | - | 6.100 | 3.050 | - | 3.050 | 6.100 | 6.100 |
| The Wella Corporation | - | - | 1.000 | - | - | 293 | - | 214 | - | - | 1.000 | 255 | - | - | 275 | - | - | - | 2.133 | 2.133 | - | 76 | - | - | - | - | - | - |
| Symbiotic | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 350 | - | - | - | 350 | - | - | - | 350 | - | - | - | - | - |
| Pro Beauty Wholesale | - | - | 950 | - | - | - | - | - | - | - | 950 | - | - | - | - | - | - | - | 1.098 | 1.098 | - | - | - | - | - | - | 159 | 159 |
| Long Island Beauty Supplies | - | 904 | - | 245 | 1.900 | - | - | 324 | - | 403 | - | 524 | - | - | 717 | 717 | 854 | 854 | 550 | 359 | - | 170 | 370 | 370 | - | 657 | 343 | 343 |
| Burke Supply Systems | - | 366 | 1,000 | - | - | - | - | 961 | - | 373 | 1,000 | - | 700 | 1,046 | - | - | 500 | 500 | 353 | 353 | 400 | - | - | - | - | - | - | - |
| Boss Beauty Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| KAO USA Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nomi K | - | - | - | 2,286 | - | - | - | 101 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Monica Accessories | - | - | - | - | - | - | - | - | - | - | - | - | 715 | - | - | - | 713 | 713 | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 152 | - | - | - | - | - | - | - | - | - | - |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emiliani Metro (Paul Mitchell) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rochelle Aliota | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Hair | - | - | - | - | - | - | - | - | 3,500 | - | - | - | 3,000 | 3,090 | - | - | - | - | 2,100 | 2,100 | - | - | - | - | - | - | - | - |
| **Backbar Products** | **-** | **1,270** | **2,950** | **2,531** | **5,700** | **293** | **-** | **7,249** | **3,500** | **776** | **2,950** | **779** | **8,852** | **4,136** | **1,342** | **5,154** | **2,067** | **2,219** | **6,585** | **6,044** | **400** | **246** | **6,820** | **3,420** | **-** | **3,707** | **6,602** | **6,602** |
| Indo Exotics | | | | | | | | | | | | | | | | | | | 325 | 325 | | | | | | | | |
| Nicole Golod | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shu Uemura | - | - | - | - | 3.000 | 2.818 | - | - | - | - | - | - | 2.500 | 2.507 | - | - | - | - | 1.500 | - | - | - | - | - | - | - | - | - |
| Milbon | - | 2.228 | - | - | 3.000 | - | - | 3.005 | - | - | - | - | 2.500 | 2.280 | - | - | - | - | 1.500 | - | - | - | - | - | - | - | 266 | 266 |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Carrie Perlson | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jill Saltzman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Joon Han (JH Brands) | - | - | - | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tay Jewellery Limited | | | - | - | - | - | - | - | - | 325 | - | - | - | - | 250 | 190 | - | - | - | - | - | - | 300 | - | - | - | 130 | 130 |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jeffrey Borroughs NY, LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arc Brand Group LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fairchild Baldwin | 600 | - | - | - | - | - | - | - | 600 | - | - | - | - | - | 500 | - | 832 | 832 | - | - | - | - | 600 | - | - | - | - | - |
| **Retail Products** | **600** | **2.228** | **-** | **2.500** | **6.000** | **2.818** | **-** | **3.005** | **600** | **325** | **-** | **-** | **5.000** | **4.787** | **750** | **190** | **832** | **832** | **3.000** | **325** | **-** | **-** | **900** | **-** | **-** | **-** | **396** | **396** |
| Innovative Business Computer Solutions | - | - | - | 1.595 | - | - | - | - | - | - | - | 1.595 | - | - | - | - | - | - | - | 1.595 | 1.595 | - | - | - | - | - | - | - |
| ITH, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CCI Voice fka Tele-Verse Communications | - | - | - | - | 324 | - | | 323 | - | - | - | - | - | - | 93 | - | - | - | - | - | - | 93 | 93 | - | - | - | 93 | - |
| Quarterhorse Technology | - | - | - | - | 150 | 150 | - | - | - | - | - | 150 | - | - | 150 | - | - | - | - | - | 150 | 150 | - | - | - | - | - | - |
| Republic Data | - | - | - | - | 900 | - | - | - | - | - | - | 900 | - | - | 900 | - | 900 | 900 | - | - | - | - | - | - | - | - | - | - |
| DGA Security | - | - | - | - | - | - | - | - | - | 1,731 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Verizon | - | - | - | - | - | 1,082 | 1,300 | | - | - | - | 82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Verizon Fios | - | - | - | - | - | 919 | 900 | | - | - | - | - | - | - | 900 | - | 908 | 908 | 1,085 | 1,085 | - | - | 1,000 | - | - | - | - | - |
| Spectrum | - | - | - | - | 599 | 599 | - | - | - | - | - | - | - | - | - | - | 599 | 599 | - | - | - | 599 | - | - | - | - | - | - |
| **Technology** | **-** | **-** | **-** | **1.595** | **1.973** | **2.749** | **2.200** | **323** | **-** | **1.731** | **-** | **2.727** | **-** | **-** | **2.043** | **-** | **2.407** | **2.407** | **1.085** | **2.680** | **1.745** | **842** | **1.093** | **-** | **-** | **-** | **93** | **-** |
| FedEx/UPS/Customs | 100 | 577 | 100 | 77 | 100 | 326 | 100 | 101 | 100 | 89 | 100 | 150 | 100 | 67 | 150 | 43 | 150 | 58 | 100 | 117 | 100 | 78 | 100 | 58 | 279 | 279 | 100 | 86 |
| Iron Mountain | - | - | - | - | 200 | - | - | - | 200 | - | - | 534 | - | - | 536 | - | - | - | - | - | 533 | 536 | - | - | - | - | - | - |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Google | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 731 | 1,462 | - | - | - | - |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sysco | 1,200 | 1,799 | - | - | - | - | 850 | 519 | - | - | - | 1,143 | - | - | 850 | - | - | - | - | - | - | - | 850 | - | - | - | - | 991 |
| Coin Register | 50 | - | - | - | - | - | 50 | - | - | - | - | - | - | - | 50 | - | - | 50 | - | - | - | - | 50 | - | - | - | - | - |
| Hugo Villavicencio | - | - | - | 436 | - | - | 435 | | - | - | - | 436 | - | - | - | - | - | - | - | - | 435 | 436 | - | - | - | - | - | - |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charge it Pro | - | - | - | - | - | - | 15 | 14 | - | - | - | - | - | - | 15 | - | 13 | 13 | - | - | - | - | 15 | - | 13 | 13 | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royal Waste Services | - | - | - | - | 450 | 374 | - | - | - | - | - | 320 | - | - | - | - | - | - | - | - | 400 | 244 | - | - | - | - | - | - |
| Coffee Distributing Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Office** | **1.350** | **2.376** | **100** | **513** | **750** | **700** | **1.450** | **633** | **300** | **89** | **100** | **2.582** | **100** | **67** | **1.601** | **43** | **163** | **122** | **100** | **117** | **1.468** | **1.293** | **1.746** | **1.520** | **293** | **293** | **100** | **1.077** |
| **TOTAL OPERATING** | **127.106** | **130.385** | **26.300** | **31.380** | **191.308** | **149.265** | **48.100** | **41.368** | **128.858** | **118.062** | **40.911** | **35.179** | **174.909** | **152.689** | **38.928** | **43.410** | **118.877** | **114.087** | **44.533** | **40.152** | **132.096** | **115.213** | **38.471** | **30.723** | **96.235** | **91.668** | **36.025** | **23.904** |
| **FINANCE** | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Utility deposit | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Cash Reserve | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sales Tax | - | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CRT Tax | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | - | 50 | - | 100 | 100 | 25 | - | 25 | - | - | - | - | 100 | 75 | - | 50 | - | 25 | - | 25 | 75 | 50 | 25 | 25 | 25 | 50 | 50 | 75 |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | 4.155 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL FINANCE** | **-** | **50** | **-** | **100** | **100** | **25** | **-** | **25** | **-** | **4.155** | **-** | **-** | **100** | **75** | **-** | **50** | **-** | **25** | **-** | **25** | **75** | **50** | **25** | **25** | **25** | **50** | **50** | **75** |
| **TOTAL DISBURSEMENTS** | **130,990** | **131,986** | **26,300** | **32,046** | **194,412** | **152,611** | **48,100** | **41,939** | **132,742** | **122,217** | **40,911** | **35,179** | **176,842** | **156,085** | **43,986** | **47,081** | **118,877** | **114,112** | **44,533** | **40,303** | **134,620** | **116,701** | **41,500** | **33,204** | **96,260** | **93,268** | **36,075** | **25,477** |
| Net Cash Flow | (45.990) | (35.401) | 63.700 | 52.115 | (118.412) | (54.450) | 36.900 | 28.769 | (42.742) | (18.894) | 19.089 | 74.432 | (123.934) | (108.844) | 41.014 | 31.763 | (33.877) | (23.723) | 40.467 | 36.621 | (54.620) | (79.031) | 31.821 | 10.617 | (16.260) | (17.726) | 48.925 | 39.030 |
| **Ending Cash Balance** | **56,384** | **66,973** | **130,673** | **119,088** | **676** | **64,638** | **101,538** | **93,407** | **50,665** | **74,513** | **99,660** | **155,003** | **31,069** | **46,158** | **87,172** | **77,921** | **44,044** | **54,198** | **94,665** | **90,819** | **36,199** | **11,788** | **43,609** | **22,405** | **6,145** | **4,679** | **53,604** | **43,709** |

Mesc57th LLC
13 Week Cash Flows
For INTERNAL USE ONLY

Week Ending

**Beginning Balance**
Cash Receipts
Less: Merchant Fees

**Total Cash Receipts**
Other Deposits
Transfers

**Total Receipts**

**DISBURSEMENTS**
Nordic Credit 1
Nordic Credit 2
Paycom Leasing
Pacific Leasing
Time Payment

**Lease Payments**

MVP 57th Development
Advanced Plumbing
Alan Margolin
WIC Electric
Mik Electric & Maintenance
Joint Base
Kokott Inc
Soho Contractor Corp
Soo Tek Inc
Con Edison

**Rent & Utilities**

Employee Payroll
John Barnett Salary
Rev Men Life Insurance
HC I Payroll
Empire Emloveee Insurance
Principal Financial Group
VOYA 401k
Shellerpoint DBL
Transit/Chek
Wageworks
Wage Garnishments
ADP Screening
ADP

**Payroll / Benefits**

Balton Stall Bader & Nadler, P.C.
Masors LLP
Roberson LLP
Golden Door Services

**Professional Fees**

First Insurance Funding
Hartford
Dilendall Insurance Agency
The Hartford
Philadelphia Insurance

**Business Insurance**

BMW Financial Services
McFarlane Properties
Verizon Wireless

**Other**

Geton Carrito
The Wells Corporation
Symbiotic
Pro Beauty Wholesale
Long Island Beauty Supplies
Burke Supply Systems
Boss Beauty Supplies
KAO USA Inc
Kao Enterprises, Inc
Name It
Marianna Industries
Miscellaneous Sundries
Paper Mart
Sunrise Cosmetics
Emilaxn Makro (Paul Mitchell)
Rochelle Alteria
Art of Beauty
Great Hair

**Supplier Products**

Indo Exotica
Nouvo Salnd
Shu Uemura
William
Trinco London
Carrie Perkins
World Moor
Jean Hair (44 Brands)
Tax Jewellery Limited
Lauren Ball
Jeffrey Bernoudis NY, LLC
Red 5 Myers
RG Jewels
Arc Brand Group LLC

**Retail Products**

Innovative Business Computer Solutions
ITV, Inc
CCI Voice Pay Tele-Voice Communications
SBC Voice Communications
Republic Data
PDA Security
Verizon
Verizon Fios

**Technology**

FedEx/UPS/Customs
Iron Mountain
Usi
Goode
CPS
Paychex
Core Nation
Power Infomatics
Lateral Liberata
Charge It Pro
Other
Postal Waste Services
Coffee Distributing Services

**Office**

**TOTAL OPERATING**

**FINANCE**
Utility deposit
Cash Reserve
Sales Tax
NY Tax
Interest Expense
Bank Fees
L-E Toos (Old)

**TOTAL FINANCE**

**TOTAL DISBURSEMENTS**

Net Cash Flow

**Ending Cash Balance**

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| Week Ending | 43 5/8/2021 | Actual 5/8/2021 | 44 5/15/2021 | Actual 5/15/2021 | 45 5/22/2021 | Actual 5/22/2021 | 46 5/29/2021 | Actual 5/29/2021 | 47 6/5/2021 | Actual 6/5/2021 | 48 6/12/2021 | Actual 6/12/2021 | 49 6/19/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | **24.417** | **24.417** | **(5.976)** | **(5.976)** | **15.754** | **15.754** | **2.437** | **2.437** | **33.447** | **33.447** | **(4.010)** | **(4.010)** | **19.987** |
| Cash Receipts | 100.000 | 104.335 | 115.000 | 114.696 | 110.000 | 110.059 | 130.000 | 139.547 | 110.000 | 102.479 | 150.000 | 151.310 | 115.000 |
| Less: Merchant Fees | (9.068) | (9.068) | - | (14) | - | - | - | - | (9.182) | (10.923) | - | - | - |
| **Total Cash Receipts** | **90.932** | **95.267** | **115.000** | **114.682** | **110.000** | **110.059** | **130.000** | **139.547** | **100.818** | **91.556** | **150.000** | **151.310** | **115.000** |
| Other Deposits | - | 1.309 | - | 1.312 | - | 191 | - | 561 | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **90,932** | **96,576** | **115,000** | **115,994** | **110,000** | **110,249** | **130,000** | **140,108** | **100,818** | **91,556** | **150,000** | **151,310** | **115,000** |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Navitas Credit 1 | - | - | 1,629 | 1,629 | - | - | - | - | - | - | - | 1,629 | - |
| Navitas Credit 2 | - | - | - | - | 1.497 | 1.497 | - | - | - | - | - | - | 1.497 |
| Pawnee Leasing | 1.883 | 1.883 | - | - | - | - | - | - | - | 1.883 | - | - | - |
| Pacific Leasing | - | - | - | - | - | - | 1.438 | 1.438 | - | - | - | - | - |
| TimePayment | - | - | - | - | - | - | - | - | 573 | 563 | - | - | - |
| **Lease Payments** | **1.883** | **1.883** | **1.629** | **1.629** | **1.497** | **1.497** | **1.438** | **1.438** | **573** | **2.446** | **-** | **1.629** | **1.497** |
| MIP 57th Development | 9.532 | 9.862 | 10.763 | 10.763 | 10.647 | 10.647 | 12.536 | 12.536 | 12.017 | 12.017 | 11.916 | 11.917 | 12.899 |
| Advanced Plumbing | - | - | - | - | - | - | - | 726 | - | 610 | - | - | - |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MJC Electric | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M&L Service Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kaback Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Con Edison | - | - | 3.407 | 3.407 | - | - | - | - | - | - | 3.895 | 3.895 | - |
| **Rent & Utilities** | **9.532** | **9.862** | **14.169** | **14.170** | **10.647** | **10.647** | **12.536** | **13.262** | **12.017** | **12.627** | **15.811** | **15.812** | **12.899** |
| Employee Payroll | 74.680 | 75.180 | 33.491 | 33.491 | 77.111 | 78.676 | 32.210 | 32.360 | 81.857 | 81.857 | 34.453 | 34.453 | 86.954 |
| John Barrett Salary | 6,400 | - | - | 3,500 | 6,250 | 7,000 | 5,500 | 5,500 | 4,000 | 5,000 | 3,000 | 5,000 | 6,000 |
| Key Man Life Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AMEX #7004 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Employee Insurance | - | - | 19,169 | 9,584 | 9,584 | 4,792 | 23,961 | 23,961 | - | - | | 6,290 | 6,290 |
| Principal Financial Group | - | 12,000 | 5,248 | 5,000 | 248 | - | 8,264 | 8,264 | 248 | - | 248 | - | 248 |
| VOYA 401k | - | - | 6,386 | 6,386 | - | - | 6,553 | 6,553 | - | - | 6,180 | 6,180 | - |
| Shelterpoint DBL | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TransitChek | - | - | 2.500 | - | 1.527 | 1.527 | - | - | - | - | 1.367 | | 1.367 |
| Wageworks | - | - | - | - | - | - | 80 | - | - | - | - | | - |
| Wage Garnishments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP Screening | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP | - | - | - | - | 1.300 | - | 1.553 | 1.553 | - | - | - | - | - |
| **Payroll / Benefits** | 81.080 | **87.180** | 66.794 | **57.961** | 96.020 | **91.995** | 78.121 | **78.191** | 86.105 | **86.857** | 45.248 | **51.923** | 100.859 |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mazars LLP | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Golden Door Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Professional Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| First Insurance Funding | 4.770 | 4.947 | - | - | - | - | - | - | - | - | 4.947 | 4.947 | - |
| Hartford | - | - | - | - | 100 | - | - | - | - | - | - | - | - |
| Otterstedt Insurance Agency | - | - | - | - | - | 5.606 | - | - | - | - | - | - | - |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philadelphia Insurance | - | - | 5.549 | 5.549 | - | - | - | - | - | - | 5.549 | 5.574 | - |
| **Business Insurance** | **4,770** | **4,947** | **5,549** | **5,549** | **100** | **5,606** | **-** | **-** | **-** | **-** | **10,496** | **10,521** | **-** |
| BMW Financial Services | 700 | - | - | 700 | - | - | - | - | - | - | - | - | 700 |
| McFarlane Properties | - | - | - | - | - | - | - | - | - | - | 4,500 | 4,500 | - |
| Verizon Wireless | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other** | **700** | **-** | **-** | **700** | **-** | **-** | **-** | **-** | **-** | **-** | **4,500** | **4,500** | **700** |
| Salon Centric | - | 3.531 | 3.536 | 3.536 | - | - | - | - | 5.000 | - | - | 6.529 | - |
| The Wella Corporation | - | - | 1.000 | - | - | - | - | - | 2.000 | 1.989 | - | 327 | - |
| Symbiotic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pro Beauty Wholesale | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Long Island Beauty Supplies | 512 | - | 370 | 1.186 | - | 565 | - | 721 | - | 264 | 550 | 252 | - |
| Burke Supply Systems | 400 | 512 | - | - | - | 795 | - | - | - | - | 500 | 1,199 | - |
| Boss Beauty Supplies | - | - | - | - | - | - | - | - | - | 600 | - | - | - |
| KAO USA Inc | - | - | - | - | - | - | - | - | - | 2,099 | 2,000 | - | 2,000 |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Monica Accessories | - | - | - | - | - | - | 137 | - | - | 137 | - | - | - |
| Miscellaneous Supplies | 775 | 775 | 299 | - | - | - | - | - | - | - | - | - | - |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emiliani Metro (Paul Mitchell) | - | - | - | 299 | - | - | - | - | - | - | - | - | - |
| Rochelle Aliota | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Hair | 2,000 | 1,970 | - | - | - | - | - | - | - | - | 2,500 | 1,670 | - |
| **Backbar Products** | **3,687** | **6,788** | **5,206** | **5,022** | **-** | **1,360** | **137** | **721** | **7,000** | **5,089** | **5,550** | **9,977** | **2,000** |
| Indo Exotics | - | 163 | - | - | - | - | 150 | - | - | - | 550 | 538 | - |
| Nicole Golod | - | - | - | - | - | - | - | - | - | - | 245 | 245 | - |
| Shu Uemura | - | 1.033 | - | - | - | - | - | - | - | - | - | - | - |
| Milbon | - | - | - | - | - | - | 2.764 | 2.764 | - | - | - | - | - |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | 5.000 | - |
| Carrie Perlson | - | - | - | - | - | - | - | - | - | - | - | 690 | - |
| Jill Saltzman | - | - | - | - | - | - | - | - | - | - | - | 740 | - |
| Joon Han (JH Brands) | - | - | - | - | - | - | - | - | - | 9,957 | - | - | - |
| Tay Jewellery Limited | 300 | - | 840 | - | 840 | 840 | - | - | - | - | 300 | 570 | - |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jeffrey Borroughs NY, LLC | - | 1,075 | - | - | - | - | - | - | - | - | - | 3,235 | - |
| Neil K Marrs | - | 1,300 | - | - | - | - | - | - | - | - | - | 650 | - |
| RG Jewels | - | 1.880 | - | - | - | - | - | - | - | - | - | - | - |
| Arc Brand Group LLC | - | - | 1.596 | 1.596 | - | - | - | - | - | - | 700 | 700 | - |
| Fairchild Baldwin | - | - | 800 | - | 800 | - | 800 | - | 2.000 | 925 | - | - | - |
| **Retail Products** | **300** | **5.450** | **3.236** | **1.596** | **1.640** | **840** | **3.714** | **2.764** | **2.000** | **10.882** | **1.795** | **12.368** | **-** |
| Innovative Business Computer Solutions | - | - | - | - | 1.595 | - | - | 1.595 | - | - | - | - | - |
| ITH. Inc | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CCI Voice fka Tele-Verse Communications | - | - | - | - | - | - | 100 | - | 93 | - | 93 | - | 93 |
| Quarterhorse Technology | - | - | - | - | 150 | - | 150 | - | 150 | 150 | - | - | 150 |
| Republic Data | - | 400 | - | - | - | - | 600 | - | 1,300 | - | 900 | 900 | - |
| DGA Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Verizon | 1,097 | 1,097 | - | - | - | - | - | - | - | 1,097 | - | - | - |
| Verizon Fios | 800 | 800 | - | - | - | - | - | - | - | 874 | - | - | - |
| Spectrum | - | 599 | - | - | - | - | - | - | - | 599 | - | - | 599 |
| **Technology** | **1.897** | **2.896** | **-** | **-** | **1.745** | **-** | **850** | **1.595** | **1.543** | **2.720** | **993** | **900** | **842** |
| FedEx/UPS/Customs | 100 | 132 | 100 | - | 171 | 179 | 100 | 89 | 373 | 250 | 230 | 123 | 110 |
| Iron Mountain | 612 | 612 | - | - | - | - | - | - | - | 634 | - | - | - |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Google | 719 | 732 | - | - | - | - | - | - | - | - | 730 | 732 | - |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sysco | - | 475 | - | - | - | 1,252 | - | - | - | - | - | 676 | - |
| Coin Register | - | - | - | - | - | - | 50 | - | - | - | - | - | - |
| Hugo Villavicencio | 436 | 436 | - | - | - | - | - | - | - | 436 | - | 2,000 | 2,355 |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charge it Pro | - | - | - | - | - | - | 15 | - | - | - | - | - | - |
| Other | 1.524 | - | - | - | 422 | - | 1.524 | 1.524 | - | - | - | 2.650 | |
| Royal Waste Services | 360 | 359 | - | - | - | - | 450 | - | - | 323 | - | - | 323 |
| Coffee Distributing Services | 130 | - | 130 | - | 130 | - | 130 | - | 130 | 130 | - | - | - |
| **Office** | **3.881** | **2.747** | **230** | **-** | **724** | **1.431** | **2.270** | **1.613** | **503** | **1.773** | **960** | **6.180** | **2.788** |
| **TOTAL OPERATING** | **105.846** | **119.869** | **95.184** | **84.998** | **110.876** | **111.880** | **97.628** | **98.146** | **109.167** | **119.947** | **85.353** | **112.180** | **120.088** |
| **FINANCE** | | | | | | | | | | | | | |
| Utility deposit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Reserve | - | - | - | 2,000 | 2,000 | 4,408 | - | 2,000 | - | - | 2,000 | 6,771 | - |
| Sales Tax | 4,682 | 4,681 | 5,117 | 5,117 | 5,241 | 5,241 | 6,722 | 6,722 | 6,051 | 6,051 | 6,093 | 6,093 | 6,431 |
| CRT Tax | 372 | 385 | 420 | 420 | 415 | 415 | 489 | 489 | 469 | 469 | 465 | 465 | 503 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | 100 | 150 | 100 | 100 | 100 | 125 | 250 | 303 | 100 | 100 | 100 | 175 | 100 |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL FINANCE** | **5.153** | **5.216** | **5.637** | **7.637** | **7.757** | **10.190** | **7.461** | **9.513** | **6.620** | **6.620** | **8.658** | **13.504** | **7.035** |
| **TOTAL DISBURSEMENTS** | **112,882** | **126,969** | **102,450** | **94,264** | **120,130** | **123,567** | **106,527** | **109,098** | **116,359** | **129,013** | **94,010** | **127,314** | **128,620** |
| Net Cash Flow | (21.950) | (30.393) | 12.550 | 21.730 | (10.130) | (13.317) | 23.473 | 31.010 | (15.541) | (37.456) | 55.990 | 23.997 | (13.620) |
| **Ending Cash Balance** | **2,467** | **(5,976)** | **6,574** | **15,754** | **5,624** | **2,437** | **25,910** | **33,447** | **17,906** | **(4,010)** | **51,980** | **19,987** | **6,368** |

| Week Ending | Actual 6/19/2021 | 50 6/26/2021 | Actual 6/26/2021 | 51 7/3/2021 | Actual 7/3/2021 | 52 7/10/2021 | Actual 7/10/2021 | 53 7/17/2021 | Actual 7/17/2021 | 54 7/24/2021 | Actual 7/24/2021 | 55 7/31/2021 | Actual 7/31/2021 | 56 8/7/2021 | Actual 8/7/2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | **19.987** | **11.076** | **11.076** | **31.788** | **31.788** | **6.798** | **6.798** | **41.790** | **41.790** | **34.272** | **34.272** | **35.912** | **35.912** | **16.682** | **16.682** |
| Cash Receipts | 119.472 | 150.000 | 139.847 | 115.000 | 171.692 | 115.000 | 110.713 | 125.000 | 129.061 | 100.000 | 100.275 | 107.000 | 107.960 | 113.386 | 113.326 |
| Less: Merchant Fees | - | - | - | (9.942) | (12.699) | - | - | - | (16) | - | - | - | - | (11.428) | (11.428) |
| **Total Cash Receipts** | **119.472** | **150.000** | **139.847** | **105.058** | **158.993** | **115.000** | **110.713** | **125.000** | **129.045** | **100.000** | **100.275** | **107.000** | **107.960** | **101.959** | **101.899** |
| Other Deposits | 1.461 | - | - | - | - | - | - | - | 61 | - | 421 | - | - | - | 1.772 |
| Transfers | - | - | 10.000 | - | 8.560 | 3.500 | 1.478 | 2.500 | - | - | 841 | 271 | 271 | 23.500 | - |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Receipts** | **120,933** | **150,000** | **149,847** | **105,058** | **167,553** | **118,500** | **112,191** | **127,500** | **129,106** | **100,000** | **101,536** | **107,271** | **108,231** | **125,459** | **103,671** |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | |
| Navitas Credit 1 | - | - | - | - | - | - | - | 1,629 | 1,629 | - | - | - | - | - | - |
| Navitas Credit 2 | 1.497 | - | - | - | - | - | - | 1.497 | 1.497 | - | 19 | - | - | - | - |
| Pawnee Leasing | - | - | - | 1.883 | 1.883 | - | - | - | - | - | - | - | - | 1.883 | 1.883 |
| Pacific Leasing | - | 1.438 | 1.438 | - | - | - | - | - | - | 1.438 | - | 1.438 | - | 1.438 | 1.438 |
| TimePayment | - | - | - | 573 | 563 | - | - | - | - | - | - | - | - | 563 | 563 |
| **Lease Payments** | **1.497** | **1.438** | **1.438** | **2.456** | **2.446** | **-** | **-** | **3.127** | **3.127** | **1.438** | **19** | **1.438** | **-** | **3.884** | **3.884** |
| MIP 57th Development | 12.899 | 13.042 | 13.042 | 12.923 | 12.495 | 14.898 | 14.658 | 10.602 | 10.312 | 11.190 | 11.190 | 10.412 | 10.419 | 11.861 | 11.861 |
| Advanced Plumbing | - | - | - | - | 697 | - | - | - | - | - | - | - | - | - | - |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MJC Electric | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| M&L Service Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kaback Inc | - | - | 10.766 | - | - | - | - | - | 417 | - | - | - | - | - | - |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | 1.443 | - | - | - | - |
| Con Edison | - | - | 4.358 | - | - | - | - | - | - | - | - | - | - | 4.944 | - |
| **Rent & Utilities** | **12.899** | **13.042** | **28.166** | **12.923** | **13.192** | **14.898** | **14.658** | **10.602** | **10.729** | **11.190** | **12.633** | **10.412** | **10.419** | **16.805** | **11.861** |
| Employee Payroll | 86.954 | 37.105 | 37.105 | 92.607 | 134.121 | - | - | 97.462 | 97.462 | 41.763 | 41.763 | 80.374 | 80.374 | 33.402 | 33.402 |
| John Barrett Salary | 2,000 | 4,000 | 6,000 | 2,000 | 5,000 | 9,000 | 4,000 | 5,000 | 5,000 | - | **2,298** | 2,000 | 2,000 | 4,000 | 4,000 |
| Key Man Life Insurance | - | - | - | - | - | - | - | - | - | 3,702 | **3,702** | 3,702 | - | - | - |
| AMEX #7004 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Empire Employee Insurance | - | 11,749 | 17,623 | - | - | 8,219 | 8,219 | 8,219 | - | 8,219 | 16,439 | 8,219 | - | 17,089 | 8,219 |
| Principal Financial Group | - | 248 | 7,899 | 248 | - | 248 | - | 248 | - | 248 | - | 8,493 | 8,493 | - | - |
| VOYA 401k | - | 5,500 | 5,326 | - | - | 5,857 | 5,857 | - | - | 5,458 | 5,458 | - | - | 5,108 | 5,108 |
| Shelterpoint DBL | - | 3.000 | - | 3.000 | - | 3.000 | - | - | - | 4.978 | - | 4.978 | 4.978 | - | - |
| TransitChek | 1.367 | - | - | - | - | - | - | 1.367 | - | 1.367 | - | - | - | 1.367 | 1.226 |
| Wageworks | - | 80 | - | 80 | 80 | - | 1.300 | - | - | 125 | - | 125 | - | 125 | 125 |
| Wage Garnishments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP Screening | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADP | 1.364 | - | - | - | 1.730 | - | - | - | - | - | - | - | - | - | - |
| **Payroll / Benefits** | **91.685** | 61.682 | **73.953** | 97.935 | **140.931** | 26.324 | **19.376** | 112.296 | **102.462** | 65.860 | **69.660** | 107.892 | **95.845** | 61.091 | **52.080** |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mazars LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Golden Door Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Professional Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| First Insurance Funding | - | - | - | - | - | 4.947 | 4.947 | - | - | - | - | - | - | 4.947 | - |
| Hartford | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Otterstedt Insurance Agency | - | - | 30 | - | - | - | - | - | - | - | - | - | - | - | - |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philadelphia Insurance | - | - | - | 5.549 | 5.549 | - | - | - | - | - | - | - | - | 5.550 | - |
| **Business Insurance** | **-** | **-** | **30** | **5,549** | **5,549** | **4,947** | **4,947** | **-** | **-** | **-** | **-** | **-** | **-** | **10,497** | **-** |
| BMW Financial Services | 700 | - | - | - | - | - | - | 700 | 700 | - | - | - | - | - | - |
| McFarlane Properties | - | - | - | - | 4,500 | - | - | - | - | - | - | - | - | 4,500 | - |
| Verizon Wireless | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other** | **700** | **-** | **-** | **-** | **4,500** | **-** | **-** | **700** | **700** | **-** | **-** | **-** | **-** | **4,500** | **-** |
| Salon Centric | - | - | - | - | - | 10.000 | 8.015 | - | - | - | - | - | - | 14.000 | - |
| The Wella Corporation | 868 | - | - | - | 265 | - | 442 | - | 218 | - | 268 | 446 | 446 | 532 | 532 |
| Symbiotic | - | - | - | - | - | - | - | - | - | - | - | - | - | 560 | - |
| Pro Beauty Wholesale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Long Island Beauty Supplies | 405 | 166 | 166 | - | 513 | 550 | 300 | - | 338 | 550 | 579 | - | 606 | - | - |
| Burke Supply Systems | - | - | - | - | - | - | - | - | - | 500 | 693 | - | - | - | - |
| Boss Beauty Supplies | - | - | - | 741 | - | 741 | - | 741 | - | 741 | - | - | - | - | 400 |
| KAO USA Inc | - | 2,000 | - | 2,000 | - | 2,000 | 1,224 | - | 2,076 | - | - | - | - | 3,759 | 3,759 |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | 1,064 | - | - | - | - |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Monica Accessories | - | - | - | - | - | - | - | - | - | - | - | 271 | 271 | - | - |
| Miscellaneous Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3.206 |
| Emiliani Metro (Paul Mitchell) | 1.134 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rochelle Aliota | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Art of Beauty | 424 | - | - | - | - | - | - | - | - | 700 | - | - | - | - | - |
| Great Hair | - | - | - | 1,660 | - | 1,660 | - | - | - | - | - | 2,640 | - | 2,640 | 4,982 |
| **Backbar Products** | **2,832** | **2,166** | **166** | **4,401** | **778** | **14,951** | **9,981** | **741** | **2,632** | **2,491** | **2,604** | **3,357** | **1,323** | **21,491** | **12,879** |
| Indo Exotics | - | - | - | - | 1.138 | - | - | - | - | 750 | - | - | - | - | - |
| Nicole Golod | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Shu Uemura | 2.076 | - | - | - | - | - | - | - | - | 1.500 | - | 1.500 | 2.407 | - | - |
| Milbon | 1.674 | 1.850 | - | 1.850 | - | 1.850 | - | - | - | 1.850 | - | 1.850 | - | 1.850 | 4.408 |
| Trinny London | - | - | 5.000 | - | - | - | - | 2.500 | 5.000 | - | - | - | - | - | - |
| Carrie Perlson | - | - | - | - | - | - | - | - | - | 841 | 841 | - | - | - | - |
| Jill Saltzman | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Joon Han (JH Brands) | 3,425 | - | 4,900 | - | - | - | 12,700 | - | - | - | 2,840 | - | 8,095 | - | - |
| Tay Jewellery Limited | - | - | - | 300 | 1,830 | - | - | - | - | - | - | 300 | - | 300 | - |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jeffrey Borroughs NY, LLC | - | - | - | - | 5,593 | 3,500 | - | - | 731 | - | - | - | - | - | - |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arc Brand Group LLC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Fairchild Baldwin | - | - | - | 1.000 | - | 1.000 | 1.478 | - | - | - | - | - | - | - | - |
| **Retail Products** | **7.175** | **1.850** | **9.900** | **3.150** | **8.560** | **6.350** | **14.178** | **2.500** | **5.731** | **4.941** | **3.681** | **3.650** | **10.502** | **2.150** | **4.408** |
| Innovative Business Computer Solutions | - | 1.785 | 1.595 | 190 | - | 190 | 190 | - | - | - | - | 1.595 | 1.595 | - | - |
| ITH. Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CCI Voice fka Tele-Verse Communications | - | 93 | 93 | - | - | - | - | - | - | - | - | - | 93 | - | - |
| Quarterhorse Technology | - | - | - | 150 | - | 150 | 150 | - | - | - | - | 150 | 150 | - | - |
| Republic Data | - | - | - | 400 | - | 400 | - | - | - | - | - | 400 | 400 | - | - |
| DGA Security | - | - | - | - | 1,878 | - | - | - | - | - | - | - | - | - | - |
| Verizon | - | - | - | - | 1,096 | - | - | - | - | - | - | - | - | 1,093 | - |
| Verizon Fios | - | - | - | - | 874 | - | - | - | - | - | - | - | - | 869 | - |
| Spectrum | - | 599 | - | 599 | 599 | - | - | 599 | - | - | - | - | - | 599 | - |
| **Technology** | **-** | **2.477** | **1.688** | **1.339** | **4.447** | **740** | **340** | **599** | **-** | **-** | **-** | **2.145** | **2.238** | **2.561** | **-** |
| FedEx/UPS/Customs | 108 | 202 | 246 | 265 | 309 | 311 | 311 | 125 | 125 | 200 | 200 | 167 | 167 | 228 | 228 |
| Iron Mountain | - | - | 634 | - | - | - | - | - | - | - | - | - | - | 635 | 634 |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Google | - | - | - | - | - | 730 | 732 | - | - | - | - | - | - | 730 | 732 |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sysco | - | 622 | 622 | - | 471 | - | - | - | - | 650 | - | 650 | - | 870 | 870 |
| Coin Register | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hugo Villavicencio | 2,355 | - | - | - | 436 | - | - | - | - | - | - | - | 436 | - | - |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Charge it Pro | 15 | - | - | - | - | - | - | - | - | 15 | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royal Waste Services | - | - | - | - | 443 | - | - | - | - | 450 | - | 450 | - | 450 | - |
| Coffee Distributing Services | - | - | - | - | - | - | - | 130 | - | 130 | - | 130 | - | 130 | - |
| **Office** | **2.478** | **824** | **1.502** | **265** | **1.659** | **1.041** | **1.042** | **256** | **125** | **1.445** | **200** | **1.398** | **603** | **3.044** | **2.463** |
| **TOTAL OPERATING** | **117.768** | **82.041** | **115.404** | **125.561** | **179.615** | **69.251** | **64.523** | **127.693** | **122.379** | **85.927** | **88.777** | **128.853** | **120.929** | **122.138** | **83.691** |
| **FINANCE** | | | | | | | | | | | | | | | |
| Utility deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Reserve | 3,520 | - | 4,967 | - | 3,359 | - | 3,765 | - | 5,185 | 4,500 | 4,500 | - | 1,187 | 4,238 | 4,238 |
| Sales Tax | 6,431 | 6,524 | 6,524 | 6,468 | 6,468 | 8,240 | 8,240 | 5,381 | 5,381 | 5,625 | 5,768 | 5,270 | 5,270 | 6,109 | - |
| CRT Tax | 503 | 509 | 509 | 504 | 504 | 581 | 571 | 413 | 402 | 436 | 436 | 406 | - | 869 | 869 |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Fees | 125 | 100 | 294 | 100 | 150 | 100 | 100 | 100 | 150 | 300 | 396 | 100 | 75 | 100 | 150 |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **TOTAL FINANCE** | **10.578** | **7.133** | **12.293** | **7.072** | **10.481** | **8.921** | **12.677** | **5.894** | **11.117** | **10.861** | **11.100** | **5.777** | **6.532** | **11.316** | **5.257** |
| **TOTAL DISBURSEMENTS** | **129,844** | **90,612** | **129,135** | **135,090** | **192,542** | **78,172** | **77,200** | **136,714** | **136,623** | **98,226** | **99,896** | **136,068** | **127,461** | **137,338** | **92,832** |
| Net Cash Flow | (8.911) | 59.388 | 20.712 | (30.032) | (24.990) | 40.328 | 34.991 | (9.214) | (7.517) | 1.774 | 1.640 | (28.797) | (19.230) | (11.880) | 10.839 |
| **Ending Cash Balance** | **11,076** | **70,464** | **31,788** | **1,757** | **6,798** | **47,126** | **41,790** | **32,576** | **34,272** | **36,046** | **35,912** | **7,115** | **16,682** | **4,803** | **27,521** |

Mezz57th LLC
**13 Week Cash Flows**
**For INTERNAL USE ONLY**

| Week Ending | 57 8/14/2021 | Actual 8/14/2021 | 58 8/21/2021 | Actual 8/21/2021 | 59 8/28/2021 | Corrected Actual 8/28/2021 | 60 9/4/2021 | Corrected Actual 9/4/2021 | 61 9/11/2021 | Corrected Actual 9/11/2021 | 62 9/18/2021 | Actual 9/18/2021 | 63 9/25/2021 | 64 10/2/2021 | 65 10/9/2021 | 66 10/16/2021 | 67 10/23/2021 | 68 10/30/2021 | 69 11/6/2021 | 70 11/13/2021 | 71 11/20/2021 | 72 11/27/2021 | 73 12/4/2021 | 74 12/11/2021 | 75 12/18/2021 | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | **27,521** | **27,521** | **14,145** | **14,145** | **22,234** | **22,234** | **28,776** | **28,776** | **22,307** | **22,307** | **6,285** | **6,285** | **35,469** | **39,086** | **73,170** | **69,079** | **116,307** | **121,923** | **169,663** | **142,145** | **208,944** | **221,206** | **273,897** | **240,808** | **303,036** | | |
| Cash Receipts | 132,865 | 133,761 | 110,000 | 114,984 | 102,281 | 98,951 | 125,000 | 105,032 | 125,000 | 98,081 | 135,000 | 152,017 | 140,000 | 140,000 | 140,000 | 140,000 | 145,000 | 150,000 | 150,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 155,000 | 7,796,648 | Weekly sales |
| Less: Merchant Fees | - | (16) | - | - | - | - | (8,759) | (10,734) | - | - | - | - | - | (9,084) | - | - | - | - | (13,585) | - | - | - | (11,685) | - | - | (152,716) | Payment Processor |
| **Total Cash Receipts** | **132,865** | **133,745** | **110,000** | **114,984** | **102,281** | **98,951** | **116,241** | **94,297** | **125,000** | **98,081** | **135,000** | **152,017** | **140,000** | **130,916** | **140,000** | **140,000** | **145,000** | **150,000** | **136,415** | **155,000** | **155,000** | **155,000** | **143,315** | **155,000** | **155,000** | **7,643,932** | |
| Other Deposits | - | 1,422 | - | 251 | - | - | - | - | - | 61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 139,571 | Deposits |
| Transfers | 24,748 | 7,202 | 21,380 | - | 25,208 | 19,700 | 5,508 | - | - | 26,145 | - | - | 8,023 | - | - | - | - | - | - | - | - | - | - | - | - | 91,151 | Account transfers |
| Tenant Improvements | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| **Total Receipts** | **157,613** | **142,369** | **131,380** | **115,234** | **127,489** | **118,651** | **121,748** | **94,297** | **125,000** | **124,287** | **135,000** | **152,017** | **148,023** | **130,916** | **140,000** | **140,000** | **145,000** | **150,000** | **136,415** | **155,000** | **155,000** | **155,000** | **143,315** | **155,000** | **155,000** | **7,874,653** | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Navitas Credit 1 | 1,649 | 1,629 | - | - | - | - | - | - | - | - | 1,649 | 1,629 | - | - | - | 1,649 | - | - | - | 1,649 | - | - | - | 1,649 | - | 25,292 | Equipment Leases |
| Navitas Credit 2 | 1,497 | - | 1,497 | 1,497 | - | - | - | - | - | - | 1,497 | 1,497 | - | - | - | 1,497 | - | - | - | 1,497 | - | - | - | 1,497 | - | 26,137 | Equipment Leases |
| Pawnee Leasing | - | - | - | - | - | - | 1,883 | 1,883 | - | - | - | - | - | - | 1,883 | - | - | - | 1,883 | - | - | - | 1,883 | - | - | 30,701 | Equipment Leases |
| Pacific Leasing | - | - | 1,438 | - | 1,438 | 1,595 | - | - | - | - | - | - | 1,438 | - | - | - | 1,438 | - | - | - | 1,438 | - | - | - | 1,438 | 32,813 | Equipment Leases |
| TimePayment | - | - | - | - | - | - | 573 | 563 | - | - | - | - | - | 573 | - | - | - | 573 | - | - | - | 573 | - | - | - | 10,236 | Equipment Leases |
| **Lease Payments** | **3,146** | **1,629** | **2,935** | **1,497** | **1,438** | **1,595** | **2,456** | **2,446** | **-** | **-** | **3,146** | **3,127** | **1,438** | **573** | **1,883** | **3,146** | **1,438** | **573** | **1,883** | **3,146** | **1,438** | **573** | **1,883** | **3,146** | **1,438** | **125,178** | |
| MIP 57th Development | 10,980 | 10,980 | 13,057 | 13,057 | 8,711 | 8,711 | 11,304 | 11,304 | 7,316 | 7,316 | 14,842 | 14,424 | 13,493 | 13,370 | 13,370 | 13,370 | 13,370 | 13,848 | 14,325 | 14,325 | 14,803 | 14,803 | 14,803 | 14,803 | 14,803 | 698,137 | Rent |
| Advanced Plumbing | 348 | - | 348 | 348 | - | - | 1,284 | - | 1,284 | - | 1,284 | 1,284 | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,248 | Plumbing |
| Alan Margolin | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,000 | Construction |
| MJC Electric | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 854 | Electric |
| M&L Service Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,501 | Service maintenance |
| Vent Away | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,742 | HVAC |
| Kaback Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29,986 | HVAC |
| Soho Contracting Corp. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,246 | Vent Repairs |
| Spa Tek Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,443 | Service maintenance |
| Con Edison | 4,944 | - | 4,944 | 4,944 | - | - | 4,566 | - | 9,066 | - | 9,066 | 8,830 | - | - | 4,500 | - | - | - | 4,500 | - | - | - | 4,500 | - | - | 81,644 | Utilities |
| **Rent & Utilities** | **16,272** | **10,980** | **18,349** | **18,349** | **8,711** | **8,711** | **17,154** | **11,304** | **17,666** | **7,316** | **25,192** | **24,539** | **13,493** | **13,370** | **17,870** | **13,370** | **13,370** | **13,848** | **18,825** | **14,325** | **14,803** | **14,803** | **19,303** | **14,803** | **14,803** | **827,800** | |
| Employee Payroll | 80,272 | 80,272 | 37,173 | 37,173 | 86,481 | 92,217 | 38,052 | 38,561 | 74,877 | 80,262 | 32,946 | 33,010 | 71,089 | 31,279 | 96,250 | 42,350 | 98,000 | 43,120 | 99,750 | 43,890 | 105,000 | 46,200 | 108,500 | 47,740 | 108,500 | 4,164,832 | Gross Wages |
| John Barrett Salary | 3,000 | 5,500 | 2,202 | 2,252 | - | 2,000 | - | 6,500 | - | 5,000 | - | 2,000 | 450 | 16,000 | - | - | - | - | 16,000 | - | - | - | 16,000 | - | - | 277,954 | Owner's salary |
| Key Man Life Insurance | - | - | - | 3,702 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,702 | - | - | - | - | - | - | - | 14,809 | Life Insurance |
| AMEX #7004 | - | - | - | - | 3,000 | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,000 | Amex CC Settlement |
| Empire Employee Insurance | 17,739 | - | 26,608 | 18,000 | 17,478 | - | 24,396 | 16,177 | 16,439 | - | 24,658 | - | 32,878 | - | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 740,418 | Healthcare |
| Principal Financial Group | - | - | - | 248 | - | - | 8,749 | 8,749 | 8,219 | - | - | - | - | - | 8,740 | - | - | - | 8,300 | - | - | - | 8,300 | - | - | 149,335 | Dental & Life |
| VOYA 401k | - | - | 4,839 | 4,839 | - | - | 5,500 | 6,287 | - | - | 5,500 | 6,813 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | - | 5,500 | - | 202,615 | 401k |
| Shelterpoint DBL | - | - | 3,000 | - | 3,000 | - | 3,000 | - | 3,000 | - | 3,000 | - | 3,000 | - | - | 3,000 | - | - | - | - | - | - | 3,000 | - | - | 34,418 | Disability |
| TransitChek | - | - | - | - | - | - | - | - | 1,367 | 1,035 | - | - | - | - | 1,367 | - | - | - | 1,367 | - | - | - | 1,367 | - | - | 23,315 | Transit |
| Wageworks | - | - | 80 | - | 80 | - | 80 | - | 80 | - | 80 | - | 80 | - | - | 80 | - | - | - | 80 | - | - | - | 80 | - | 3,133 | Employee expense |
| Wage Garnishments | 288 | 288 | - | - | - | 288 | - | - | - | 433 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,212 | Wage garnishments |
| ADP Screening | - | - | - | 390 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 779 | Payroll expense |
| ADP | 1,587 | - | 1,587 | 1,136 | 451 | - | 451 | - | 1,751 | 1,426 | - | - | - | - | 1,760 | - | - | - | 1,300 | - | - | - | 1,300 | - | - | 28,210 | Payroll |
| **Payroll / Benefits** | 102,887 | **86,061** | 75,490 | **67,740** | 110,489 | **97,506** | 80,228 | **76,275** | 105,733 | **88,155** | 66,184 | **41,823** | 107,497 | 52,779 | 116,116 | 58,930 | 106,000 | 60,322 | 134,717 | 57,470 | 113,000 | 59,700 | 146,467 | 61,320 | 116,500 | **5,644,030** | |
| Ballon Stoll Bader & Nadler, P.C. | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Attorney |
| Mazars LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 19,378 | Accountants |
| Bederson LLP | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Trustee |
| Golden Door Services | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 18,000 | Controller |
| **Professional Fees** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **37,378** | |
| First Insurance Funding | 4,947 | 4,947 | - | - | - | - | 4,947 | - | 4,947 | 4,947 | - | - | - | 4,947 | - | - | - | 4,947 | - | - | - | 4,947 | - | - | - | 62,142 | Professional ELPI |
| Hartford | - | - | - | - | - | - | - | - | 6,506 | - | 6,506 | - | 6,506 | - | - | - | - | - | - | - | - | - | - | - | - | 61,891 | Workers Comp |
| Otterstedt Insurance Agency | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33,378 | Keratin & Broker for E |
| Travelers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 516 | ERISA Bond |
| Philadelphia Insurance | 5,549 | 5,549 | - | - | - | - | 5,550 | - | 5,550 | 5,549 | - | - | - | 5,594 | - | - | - | 5,550 | - | - | - | 5,550 | - | - | - | 92,131 | Commercial |
| **Business Insurance** | **10,496** | **10,496** | **-** | **-** | **-** | **-** | **10,497** | **-** | **17,003** | **10,496** | **6,506** | **-** | **6,506** | **10,541** | **-** | **-** | **-** | **10,497** | **-** | **-** | **-** | **10,497** | **-** | **-** | **-** | **250,058** | |
| BMW Financial Services | 700 | 700 | - | - | - | - | - | - | 700 | - | 700 | 700 | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,833 | Car payment |
| McFarlane Properties | 2,000 | 2,000 | - | - | - | - | 4,500 | - | 4,500 | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 33,000 | Hampton site |
| Verizon Wireless | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Cell phones |
| **Other** | **2,700** | **2,700** | **-** | **-** | **-** | **-** | **4,500** | **-** | **5,200** | **4,500** | **700** | **700** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **42,833** | |
| Salon Centric | 14,000 | 8,265 | - | - | - | - | 12,230 | - | 12,230 | - | 12,230 | 11,431 | - | 9,200 | - | - | - | 4,000 | - | - | - | 3,500 | - | - | - | 115,025 | Salon supplies |
| The Wella Corporation | 670 | - | 1,243 | - | - | - | 1,475 | - | 1,475 | 1,880 | - | 270 | - | 1,434 | - | - | - | 1,271 | - | - | - | 1,000 | - | - | - | 25,024 | Salon supplies |
| Symbiotic | 560 | - | 560 | 559 | - | - | - | - | - | - | - | - | - | - | - | 450 | - | - | - | - | - | - | - | - | - | 7,087 | Salon supplies |
| Pro Beauty Wholesale | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,394 | Salon supplies |
| Long Island Beauty Supplies | 851 | 1,205 | - | 864 | - | - | 550 | 396 | - | 242 | 550 | 385 | - | 550 | - | 550 | - | 550 | - | 550 | - | 550 | - | 550 | - | 33,390 | Salon supplies |
| Burke Supply Systems | 1,061 | 1,061 | - | - | - | 569 | - | 700 | - | - | - | - | - | - | 700 | - | - | - | 500 | - | - | - | 500 | - | - | 18,370 | Salon supplies |
| Boss Beauty Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 500 | - | - | - | 500 | - | - | - | 500 | - | - | 3,555 | Salon supplies |
| KAO USA Inc | - | 390 | 4,130 | 2,076 | 2,053 | 1,125 | - | - | - | - | - | 2,076 | - | - | - | - | - | - | - | - | - | - | - | - | - | 16,903 | Salon supplies |
| Kao Enterprises, Inc | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,064 | Salon supplies |
| Nomi K | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,387 | Salon supplies |
| Hair U Wear | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 838 | Salon supplies |
| Monica Accessories | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,164 | Salon supplies |
| Miscellaneous Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,902 | Salon supplies |
| Surratt Cosmetics | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,206 | Salon supplies |
| Emiliani Metro (Paul Mitchell) | - | - | - | - | - | - | - | - | - | 732 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,166 | Salon supplies |
| Rochelle Aliota | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,800 | Salon supplies |
| Art of Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,093 | Salon supplies |
| Great Hair | - | - | - | - | 1,320 | - | 1,320 | - | 1,320 | 1,950 | - | - | 1,045 | - | - | - | 2,310 | - | - | - | 1,000 | - | - | - | 1,000 | 33,143 | Salon supplies |
| **Backbar Products** | **17,142** | **10,922** | **5,932** | **3,499** | **3,373** | **1,694** | **15,575** | **1,096** | **15,025** | **4,804** | **12,780** | **14,163** | **1,045** | **11,184** | **1,200** | **1,000** | **2,310** | **5,821** | **1,000** | **550** | **1,000** | **5,050** | **1,000** | **550** | **1,000** | **272,512** | |
| Indo Exotics | - | 488 | 300 | - | 300 | - | 300 | - | 300 | 288 | - | - | - | - | - | 300 | - | - | - | 300 | - | - | - | 300 | - | 4,213 | Consignment* |
| Nicole Golod | - | 140 | - | - | - | - | - | - | - | 140 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 525 | Consignment* |
| Shu Uemura | - | - | 1,500 | - | 1,500 | - | - | - | - | - | - | - | - | - | - | 1,500 | - | - | - | 1,500 | - | - | - | 1,500 | - | 43,386 | Vendor |
| Milbon | - | - | 1,850 | - | - | - | - | - | - | - | - | - | - | - | - | 5,953 | - | - | - | 1,850 | - | - | - | 1,850 | - | 48,170 | Vendor |
| Trinny London | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,000 | Vendor |
| Carrie Perlson | - | 1,166 | - | - | - | - | - | - | - | 793 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,490 | Consignment* |
| Jill Saltzman | - | 100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 840 | Consignment* |
| Joon Han (JH Brands) | - | 9,250 | - | - | - | - | - | 5,915 | - | - | - | 1,995 | - | - | - | - | - | - | - | - | - | - | - | - | - | 76,577 | Consignment* |
| Tay Jewellery Limited | 300 | 245 | - | - | 300 | - | - | - | - | - | - | - | - | - | - | - | 300 | - | - | - | 300 | - | - | - | 300 | 5,535 | Consignment* |
| Lagoon Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 965 | Consignment* |
| Jeffrey Borroughs NY, LLC | - | 3,580 | - | - | - | - | - | - | 3,580 | 443 | - | - | - | - | - | - | 500 | - | - | - | 500 | - | - | - | 500 | 18,419 | Consignment* |
| Neil K Marrs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,950 | Consignment* |
| RG Jewels | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,880 | Consignment* |
| Arc Brand Group LLC | - | 300 | - | - | - | - | 300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,596 | Consignment* |
| Fairchild Baldwin | - | 1,528 | - | - | 1,482 | - | 1,482 | - | 1,482 | 1,482 | - | - | 29 | - | - | - | 800 | - | - | - | 800 | - | - | - | 800 | 18,209 | Consignment* |
| **Retail Products** | **300** | **16,797** | **3,650** | **-** | **3,582** | **-** | **2,082** | **5,915** | **5,362** | **3,145** | **-** | **1,995** | **29** | **-** | **-** | **7,753** | **1,600** | **-** | **-** | **3,650** | **1,600** | **-** | **-** | **3,650** | **1,600** | **241,754** | |
| Innovative Business Computer Solutions | - | - | - | - | 1,643 | 1,595 | 48 | - | 48 | - | 48 | 48 | 1,595 | - | - | - | 1,595 | - | - | - | 1,595 | - | - | - | 1,595 | 29,185 | Spa Salon Software |
| ITH, Inc | - | - | - | - | - | - | - | - | - | - | - | - | 5,150 | - | - | - | 4,500 | - | - | - | - | - | - | - | - | 9,650 | IT Support |
| CCI Voice fka Tele-Verse Communications | - | - | - | - | 93 | - | 93 | - | 93 | - | 93 | - | 93 | - | - | - | - | - | - | - | - | - | - | - | - | 3,252 | Telephones |
| Quarterhorse Technology | - | - | - | - | 150 | - | 150 | - | 150 | 150 | - | - | 150 | - | - | - | 150 | - | - | - | 150 | - | - | - | 150 | 3,300 | IT Services |
| Republic Data | - | - | - | - | 1,800 | - | 1,800 | - | 1,800 | - | 1,800 | 1,800 | - | - | - | - | 1,400 | - | - | - | 1,400 | - | - | - | 1,400 | 12,500 | IT Services |
| DGA Security | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,097 | Salon Security |
| Verizon | 1,093 | - | 1,093 | 1,093 | - | - | - | - | - | - | - | 1,094 | - | - | - | - | - | 1,095 | - | - | - | 1,095 | - | - | - | 19,799 | Office phones |
| Verizon Fios | 869 | - | 869 | 869 | - | - | - | - | - | - | - | 916 | - | - | - | - | - | 875 | - | - | - | 875 | - | - | - | 17,868 | Primary cable |
| Spectrum | 599 | - | 599 | 599 | - | - | - | - | - | - | - | 599 | - | - | - | - | - | 599 | - | - | - | 599 | - | - | - | 10,782 | Backup cable |
| **Technology** | **2,561** | **-** | **2,561** | **2,561** | **3,685** | **1,595** | **2,091** | **-** | **2,091** | **150** | **1,941** | **4,457** | **6,988** | **-** | **-** | **-** | **7,645** | **2,569** | **-** | **-** | **3,145** | **2,569** | **-** | **-** | **3,145** | **115,433** | |
| FedEx/UPS/Customs | 259 | 119 | 141 | 141 | 243 | 243 | 230 | 137 | 100 | 93 | 100 | 50 | 123 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 11,012 | Shipping |
| Iron Mountain | - | - | - | - | - | - | 635 | - | 635 | - | 635 | 634 | - | 634 | - | - | - | 635 | - | - | - | 635 | - | - | - | 9,580 | File storage |
| Asi | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 875 | ERISA audit |
| Google | - | - | - | - | - | - | 730 | - | 730 | 732 | - | - | - | 730 | - | - | - | 730 | - | - | - | 730 | - | - | - | 8,738 | Emails |
| CPS | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 100 | LLC renewal |
| Sysco | - | - | 650 | 941 | - | - | - | 1,091 | - | - | 650 | 512 | - | - | - | 650 | - | - | - | 650 | - | - | - | 650 | - | 18,503 | Food & Coffee |
| Coin Register | - | 50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 200 | Coin exchange |
| Hugo Villavicencio | - | - | - | 874 | - | - | - | - | - | - | - | - | - | - | - | 436 | - | - | - | 436 | - | - | - | 436 | - | 14,919 | Mover/Storage |
| Lateral objects | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 880 | Office supplies |
| Charge it Pro | - | - | 15 | - | - | - | - | - | - | - | 15 | 15 | - | - | - | 15 | - | - | - | 15 | - | - | - | 15 | - | 203 | Print |
| Other | - | - | - | - | - | 665 | - | 985 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 8,586 | Other Office Exp |
| Royal Waste Services | 450 | - | 957 | 507 | 450 | - | 450 | - | 450 | - | 900 | 421 | 479 | - | - | 450 | - | - | - | 450 | - | - | - | 450 | - | 7,653 | Waste Services |
| Coffee Distributing Services | 130 | - | 130 | - | 130 | - | 130 | - | 277 | 130 | 147 | - | 147 | - | - | - | - | - | - | - | - | - | - | - | - | 538 | Water filtration |
| **Office** | **839** | **169** | **1,894** | **2,463** | **824** | **909** | **2,175** | **2,213** | **2,192** | **955** | **2,447** | **1,632** | **749** | **1,464** | **100** | **1,651** | **100** | **1,465** | **100** | **1,651** | **100** | **1,465** | **100** | **1,651** | **100** | **81,788** | |
| **TOTAL OPERATING** | **153,198** | **138,123** | **107,876** | **94,613** | **130,665** | **110,415** | **134,301** | **96,803** | **170,270** | **119,521** | **115,749** | **89,307** | **136,306** | **89,338** | **135,286** | **82,704** | **131,025** | **94,522** | **154,642** | **77,646** | **133,648** | **94,084** | **166,870** | **81,973** | **137,148** | **7,513,587** | |
| **FINANCE** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Utility deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,500 | Utility deposit |
| Cash Reserve | - | 3,833 | - | 3,828 | - | - | - | 1,308 | - | 6,026 | - | 22,634 | - | - | - | - | - | - | - | - | - | - | - | - | - | 87,355 | Reserve |
| Sales Tax | 11,581 | 11,581 | 6,548 | 6,548 | 4,088 | - | 10,192 | | 13,596 | 13,596 | 7,087 | 7,087 | 6,035 | 6,300 | 6,300 | 6,300 | 6,300 | 6,525 | 6,750 | 6,750 | 6,975 | 6,975 | 6,975 | 6,975 | 6,975 | 227,908 | Sales Tax |
| CRT Tax | 428 | 428 | 509 | 509 | 340 | - | 781 | - | 1,066 | 1,066 | 579 | 579 | 526 | 521 | 521 | 521 | 521 | 540 | 559 | 559 | 577 | 577 | 577 | 577 | 577 | 17,078 | CRT Tax |
| Interest Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | Loan interest exp |
| Bank Fees | 100 | 150 | 100 | 150 | 100 | 100 | 100 | 209 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 8,483 | Account fees |
| LC Fees (1%) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,155 | LOC fees |
| **TOTAL FINANCE** | **12,109** | **15,992** | **7,157** | **11,036** | **4,528** | **100** | **11,073** | **1,517** | **14,762** | **20,788** | **7,766** | **30,399** | **6,661** | **6,921** | **6,921** | **6,921** | **6,921** | **7,165** | **7,409** | **7,409** | **7,652** | **7,652** | **7,652** | **7,652** | **7,652** | 523,875 | |
| **TOTAL DISBURSEMENTS** | **168,453** | **155,745** | **117,968** | **107,145** | **136,631** | **112,109** | **147,830** | **100,766** | **185,033** | **140,309** | **126,661** | **122,833** | **144,406** | **96,832** | **144,091** | **92,771** | **139,384** | **102,260** | **163,934** | **88,201** | **142,738** | **102,309** | **176,405** | **92,772** | **146,238** | **8,162,640** | |
| Net Cash Flow | (10,840) | (13,376) | 13,411 | 8,089 | (9,143) | 6,542 | (26,082) | (6,468) | (60,033) | (16,022) | 8,339 | 29,184 | 3,617 | 34,083 | (4,091) | 47,229 | 5,616 | 47,740 | (27,519) | 66,799 | 12,262 | 52,691 | (33,090) | 62,228 | 8,762 | | |
| **Ending Cash Balance** | **16,681** | **14,145** | **27,556** | **22,234** | **13,091** | **28,776** | **2,693** | **22,307** | **(37,725)** | **6,285** | **14,624** | **35,469** | **39,086** | **73,170** | **69,079** | **116,307** | **121,923** | **169,663** | **142,145** | **208,944** | **221,206** | **273,897** | **240,808** | **303,036** | **311,798** | | |