❑ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?   ❑   ❑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑   ❑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

    Report the total from *Exhibit C* here.     $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

    Report the total from *Exhibit D* here.     − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit.*     + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                          $ _____

       *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    _____

27. What is the number of employees as of the date of this monthly report?                     _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?                                 $ _____

31. How much have you paid in total other professional fees since filing the case?                $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                              $ _____

36. Total projected cash disbursements for the next month:                                      − $ _____

37. Total projected net cash flow for the next month:                                              = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

❑   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑   39.   Bank reconciliation reports for each account.

❑   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑   41.   Budget, projection, or forecast reports.

❑   42.   Project, job costing, or work-in-progress reports.

| Account | Transaction Type | Date | Payee | Debit |
|---|---|---|---|---|
| 10800 Checking - DIP | Payment | 12/21/2021 | Sales Deposit | 1494 |
| 10800 Checking - DIP | Deposit | 12/09/2021 | Employee Payroll Contribution | 61.23 |
| 10800 Checking - DIP | Deposit | 12/06/2021 | Employee Payroll Contribution | 10.73 |
| 10800 Checking - DIP | Deposit | 12/15/2021 | Employee Payroll Contribution | 10.73 |
| 10800 Checking - DIP | Deposit | 12/13/2021 | McFarlane Properties | 4500 |
| 10800 Checking - DIP | Deposit | 12/03/2021 | L'Oreal Rebate | 1039.04 |
| 10800 Checking - DIP | Deposit | 12/16/2021 | ATM Rebate | 252 |
| 10800 Checking - DIP | Deposit | 12/01/2021 | Sales Deposit | 1014.55 |
| 10800 Checking - DIP | Deposit | 12/01/2021 | Sales Deposit | 8597.86 |
| 10800 Checking - DIP | Deposit | 12/02/2021 | Sales Deposit | 1467.51 |
| 10800 Checking - DIP | Deposit | 12/02/2021 | Sales Deposit | 18012.98 |
| 10800 Checking - DIP | Deposit | 12/03/2021 | Sales Deposit | 20538.39 |
| 10800 Checking - DIP | Deposit | 12/03/2021 | Sales Deposit | 572.47 |
| 10800 Checking - DIP | Deposit | 12/06/2021 | Sales Deposit | 67583.36 |
| 10800 Checking - DIP | Deposit | 12/06/2021 | Sales Deposit | 1902.5 |
| 10800 Checking - DIP | Deposit | 12/06/2021 | Sales Deposit | 46524.37 |
| 10800 Checking - DIP | Deposit | 12/08/2021 | Sales Deposit | 883.37 |
| 10800 Checking - DIP | Deposit | 12/08/2021 | Sales Deposit | 323.95 |
| 10800 Checking - DIP | Deposit | 12/08/2021 | Sales Deposit | 10706.21 |
| 10800 Checking - DIP | Deposit | 12/09/2021 | Sales Deposit | 40752.21 |
| 10800 Checking - DIP | Deposit | 12/09/2021 | Sales Deposit | 276.92 |
| 10800 Checking - DIP | Deposit | 12/10/2021 | Sales Deposit | 259.72 |
| 10800 Checking - DIP | Deposit | 12/10/2021 | Sales Deposit | 24437.2 |
| 10800 Checking - DIP | Deposit | 12/13/2021 | Sales Deposit | 32611.18 |
| 10800 Checking - DIP | Deposit | 12/13/2021 | Sales Deposit | 63997.72 |
| 10800 Checking - DIP | Deposit | 12/13/2021 | Sales Deposit | 1147.24 |
| 10800 Checking - DIP | Deposit | 12/15/2021 | Sales Deposit | 214.45 |
| 10800 Checking - DIP | Deposit | 12/15/2021 | Sales Deposit | 16911.71 |
| 10800 Checking - DIP | Deposit | 12/16/2021 | Sales Deposit | 27612.01 |
| 10800 Checking - DIP | Deposit | 12/16/2021 | Sales Deposit | 396.87 |
| 10800 Checking - DIP | Deposit | 12/17/2021 | Sales Deposit | 35870.69 |
| 10800 Checking - DIP | Deposit | 12/17/2021 | Sales Deposit | 203.77 |
| 10800 Checking - DIP | Deposit | 12/20/2021 | Sales Deposit | 83577.93 |
| 10800 Checking - DIP | Deposit | 12/20/2021 | Sales Deposit | 31741.15 |

| | | | | |
|---|---|---|---|---|
| 10800 Checking - DIP | Deposit | 12/21/2021 | Sales Deposit | 1610.75 |
| 10800 Checking - DIP | Deposit | 12/22/2021 | Sales Deposit | 11169.32 |
| 10800 Checking - DIP | Deposit | 12/22/2021 | Sales Deposit | 590.42 |
| 10800 Checking - DIP | Deposit | 12/23/2021 | Sales Deposit | 47143.5 |
| 10800 Checking - DIP | Deposit | 12/23/2021 | Sales Deposit | 715.02 |
| 10800 Checking - DIP | Deposit | 12/24/2021 | Sales Deposit | 19611.37 |
| 10800 Checking - DIP | Deposit | 12/27/2021 | Sales Deposit | 4279.94 |
| 10800 Checking - DIP | Deposit | 12/27/2021 | Sales Deposit | 18790.13 |
| 10800 Checking - DIP | Deposit | 12/29/2021 | Sales Deposit | 1558.57 |
| 10800 Checking - DIP | Deposit | 12/29/2021 | Sales Deposit | 1000.9 |
| 10800 Checking - DIP | Deposit | 12/30/2021 | Sales Deposit | 11899.32 |
| 10800 Checking - DIP | Deposit | 12/31/2021 | Sales Deposit | 30047.75 |

| Account | Transaction Type | Date | Name | Memo/Description | Credit |
|---|---|---|---|---|---|
| 10800 Checking - DIP | Bill Payment (Check) | 10/21/2021 | Jonathon Todd | 1515 | 131.06 |
| 10800 Checking - DIP | Bill Payment (Check) | 11/23/2021 | Carrie Perlson | 1563 | 62.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 11/29/2021 | Long Island Beauty Supply, Inc. | 1565 | 501.83 |
| 10800 Checking - DIP | Bill Payment (Check) | 11/30/2021 | Financial Pacific Leasing, Inc. | 1566 | 1,437.95 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/01/2021 | FedEx | | 121.89 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/01/2021 | Kaos Enterprises, Inc. | | 316.00 |
| 10800 Checking - DIP | Check | 12/01/2021 | NYS Assessment Receivables | IE ID: E-0350061417-E005-3ID: 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 | 288.46 |
| 10800 Checking - DIP | Expense | 12/01/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Expense | 12/01/2021 | | | 1,883.01 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/01/2021 | | Check #10503 D.Molina | 1,185.39 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/01/2021 | | Check #10504 H.Cartier | 3,941.69 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/01/2021 | | Check #10505 M.Antona | 666.55 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/01/2021 | | Check #10506 C.Ortiz | 560.50 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/01/2021 | | Check #10507 M.Ramos | 1,785.52 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Carrie Perlson | | 40.00 |
| 10800 Checking - DIP | Check | 12/02/2021 | Cash | | 50.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Fairchild Baldwin, LLC | | 598.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Hugo Villavicencio | | 435.50 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Iron Mountain | | 717.62 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | ITH, Inc. | | 500.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Long Island Beauty Supply, Inc. | | 213.82 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | MIP 57th Development Acquisition LLC | | 8,570.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Nicole Golod | | 280.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Otterstedt Insurance Agency, Inc. | | 750.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Spectrum Enterprise | 95412601 | 599.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | The Wella Corporation | 10157283 | 632.73 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Verizon | 6462824900356727 | 1,086.12 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | Verizon Fios | 2127581464648727 | 858.31 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/02/2021 | WageWorks, Inc. | | 80.00 |
| 10800 Checking - DIP | Expense | 12/02/2021 | | | 12,050.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/03/2021 | Emiliani Metro (Paul Mitchell) | | 1,354.55 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/03/2021 | Milbon USA, Inc. | | 1,143.04 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/03/2021 | Milbon USA, Inc. | | 2,110.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/03/2021 | Shu Uemura | | 2,547.04 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/06/2021 | Google LLC | | 614.06 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/06/2021 | Great Hair, Inc. | | 3,050.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/06/2021 | Indo Exotics | | 625.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/06/2021 | Marco Paguay | | 173.11 |
| 10800 Checking - DIP | Expense | 12/06/2021 | Signature Bank | | 25.00 |
| 10850 Payroll Checking - DIP | Expense | 12/06/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/06/2021 | Tay Jewellery Limited | | 1,275.00 |
| 10800 Checking - DIP | Expense | 12/06/2021 | Voya | | 7,278.70 |
| 10800 Checking - DIP | Expense | 12/06/2021 | | | 858.00 |
| 10800 Checking - DIP | Expense | 12/06/2021 | | | 5,000.00 |
| 10850 Payroll Checking - DIP | Expense | 12/06/2021 | | | 48,671.05 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | Empire Bluecross | | 10,277.76 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | Imperial Dade (Burke) | | 766.61 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 65.58 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 26.17 |

| | | | | | |
|---|---|---|---|---|---|
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 1,175.27 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 2,584.15 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 1,707.41 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/07/2021 | SalonCentric | | 15.42 |
| 10800 Checking - DIP | Expense | 12/07/2021 | The Hartford | | 4,019.35 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | ADP, LLC | | 52.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | ADP, LLC | | 30.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | ADP, LLC | | 950.62 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | ADP, LLC | | 551.55 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | ADP, LLC | | 52.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | FedEx | | 74.53 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | Kaos Enterprises, Inc. | | 753.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/08/2021 | McFarlane Properties | | 4,500.00 |
| 10800 Checking - DIP | Expense | 12/08/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | JH Brands, LLC | | 12,025.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | Long Island Beauty Supply, Inc. | | 743.12 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | MIP 57th Development Acquisition LLC | | 15,964.10 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | Quarterhorse Technology Inc. | | 150.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | Republic Data Products, Inc. | | 1,500.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | SYSCO | | 781.55 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/09/2021 | The Wella Corporation | 10157283 | 583.80 |
| 10800 Checking - DIP | Expense | 12/09/2021 | | | 2,500.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/10/2021 | Otterstedt Insurance Agency, Inc. | | 3,290.93 |
| 10800 Checking - DIP | Expense | 12/10/2021 | Otterstedt Insurance Agency, Inc. | | 17,052.39 |
| 10800 Checking - DIP | Expense | 12/13/2021 | BMW | | 699.88 |
| 10800 Checking - DIP | Expense | 12/13/2021 | Navitas Credit Corp. | | 1,629.45 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 2,156.55 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 114.22 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 153.89 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 47.15 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 50.41 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 19.60 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 2,363.21 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 231.83 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 234.33 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 27.88 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/13/2021 | SalonCentric | | 144.86 |
| 10850 Payroll Checking - DIP | Expense | 12/13/2021 | | | 15,802.04 |
| 10800 Checking - DIP | Expense | 12/14/2021 | McFarlane Properties | | 4,500.00 |
| 10800 Checking - DIP | Expense | 12/14/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Expense | 12/14/2021 | | | 1,500.00 |
| 10800 Checking - DIP | Expense | 12/14/2021 | | | 18.10 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/15/2021 | FedEx | | 81.40 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/15/2021 | Kao USA, Inc. | | 4,492.50 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/15/2021 | Milbon USA, Inc. | | 1,638.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/15/2021 | Milbon USA, Inc. | | 252.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/15/2021 | Milbon USA, Inc. | | 851.56 |
| 10800 Checking - DIP | Check | 12/15/2021 | NYS Assessment Receivables | IE ID: E-0350061417-E005-3ID: 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 | 288.46 |
| 10800 Checking - DIP | Expense | 12/15/2021 | | | 2,500.00 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/15/2021 | | Check #10508 D.Molina | 1,229.01 |

| | | | | | |
|---|---|---|---|---|---|
| 10850 Payroll Checking - DIP | Journal Entry | 12/15/2021 | | Direct Deposit | 70,469.56 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/15/2021 | | Check #10509 H.Cartier | 2,027.27 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/15/2021 | | Check #10510 M.Ramos | 860.11 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | Emiliani Metro (Paul Mitchell) | | 222.54 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | Hugo Villavicencio | | 435.50 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | Iron Mountain | | 645.24 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | ITH, Inc. | | 900.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | JH Brands, LLC | | 18,125.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | MIP 57th Development Acquisition LLC | | 16,629.08 |
| 10800 Checking - DIP | Expense | 12/16/2021 | Navitas Credit Corp. | | 1,497.14 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | Royal Waste Services, Inc. | 23793 | 526.96 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/16/2021 | The Wella Corporation | 10157283 | 559.09 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/17/2021 | 57th Street Copy Center | | 1,023.43 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/17/2021 | Principal Life Insurance Company | | 8,211.44 |
| 10800 Checking - DIP | Expense | 12/17/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/17/2021 | Vasilia Hatgidimitriou | | 157.87 |
| 10850 Payroll Checking - DIP | Expense | 12/20/2021 | ADP, LLC | | 225.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/20/2021 | Empire Bluecross | | 20,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/20/2021 | Long Island Beauty Supply, Inc. | | 840.59 |
| 10850 Payroll Checking - DIP | Expense | 12/20/2021 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Expense | 12/20/2021 | Voya | | 6,665.88 |
| 10800 Checking - DIP | Expense | 12/20/2021 | | | 5,702.15 |
| 10850 Payroll Checking - DIP | Expense | 12/20/2021 | | | 35,461.20 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/21/2021 | Con Edison | | 4,188.42 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/21/2021 | Imperial Dade (Burke) | | 668.53 |
| 10800 Checking - DIP | Check | 12/21/2021 | Jonathan Todd | | 420.85 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/21/2021 | SYSCO | | 809.01 |
| 10800 Checking - DIP | Expense | 12/21/2021 | | | 156.77 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/22/2021 | FedEx | | 71.03 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | ADP, LLC | | 531.12 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | ADP, LLC | | 52.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | ADP, LLC | | 1,150.07 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | ASi Administrative Solutions | | 375.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | ASi Administrative Solutions | 1605 | -375.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Financial Pacific Leasing, Inc. | 001-1520159-301 | 1,594.51 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Financial Pacific Leasing, Inc. | 1611 | -1,594.51 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Great Hair, Inc. | | 2,905.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Great Hair, Inc. | 1606 | -2,905.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | MIP 57th Development Acquisition LLC | | 19,097.84 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Quarterhorse Technology Inc. | | 150.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Quarterhorse Technology Inc. | 1607 | -150.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Spectrum Enterprise | 95412601 | 599.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | Spectrum Enterprise | 1608 | -599.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | The Wella Corporation | 10157283 | 452.29 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | WageWorks, Inc. | | 80.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/23/2021 | WageWorks, Inc. | 1610 | -80.00 |
| 10800 Checking - DIP | Expense | 12/23/2021 | | | 1,500.00 |
| 10800 Checking - DIP | Expense | 12/23/2021 | | | 1,500.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/24/2021 | DGA Security Systems, Inc. | | 2,037.94 |
| 10800 Checking - DIP | Expense | 12/27/2021 | Innovative Business Computer Solutions | | 1,595.00 |

| Account | Type | Date | Name | Memo | Amount |
|---|---|---|---|---|---|
| 10800 Checking - DIP | Expense | 12/27/2021 | | | 91.00 |
| 10850 Payroll Checking - DIP | Expense | 12/27/2021 | | PU6 Direct Deposit | 22,265.59 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/28/2021 | Imperial Dade (Burke) | | 118.74 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/28/2021 | Long Island Beauty Supply, Inc. | | 347.02 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | Check #10511 D.Molina | 10511 | -1,245.71 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | Check #10512 H.Cartier | 10512 | -5,537.07 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | Check #10513 M.Ramos | 10513 | -2,156.18 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/29/2021 | FedEx | | 283.09 |
| 10800 Checking - DIP | Check | 12/29/2021 | NYS Assessment Receivables | IE ID: E-0350061417-E005-3ID: 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 | 288.46 |
| 10800 Checking - DIP | Check | 12/29/2021 | NYS Assessment Receivables | 1615 | -288.46 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | | Check #10512 H.Cartier | 5,537.07 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | | Check #10511 D.Molina | 1,245.71 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | | Check #10513 M.Ramos | 2,156.18 |
| 10850 Payroll Checking - DIP | Journal Entry | 12/29/2021 | | Direct Deposit | 86,861.59 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/30/2021 | ADP, LLC | | 20.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/30/2021 | ADP, LLC | | 52.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/30/2021 | JH Brands, LLC | | 7,725.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/30/2021 | JH Brands, LLC | 1614 | -7,725.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 12/30/2021 | MIP 57th Development Acquisition LLC | | 9,676.98 |
| 10800 Checking - DIP | Expense | 12/31/2021 | Navitas Credit Corp. | | 189.00 |
| 10800 Checking - DIP | Expense | 12/31/2021 | | | 562.92 |

# Mezz 57th LLC
## A/P Aging Detail

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2020 | Bill | | MIP 57th Dev | 07/01/2020 | 564 | 90,478.47 | 38,868.24 |
| 08/01/2020 | Bill | | MIP 57th Dev | 08/01/2020 | 533 | 90,766.84 | 75,766.84 |
| 08/03/2020 | Bill | | An-Tek Elect | 09/02/2020 | 501 | 2,200.00 | 2,200.00 |
| 09/10/2020 | Expense | | Mazars USA, | 09/10/2020 | 493 | -8,000.00 | -8,000.00 |
| 09/30/2020 | Journal Entry | AJ 1231_21 | Bouchon Bak | 09/30/2020 | 473 | -422.10 | -422.10 |
| 09/01/2020 | Bill | | MIP 57th Dev | 10/01/2020 | 472 | 90,478.47 | 70,478.47 |
| 10/01/2020 | Bill | OCT2020 | MIP 57th Dev | 10/01/2020 | 472 | 87,851.67 | 70,351.67 |
| 10/13/2020 | Expense | | Mazars USA, | 10/13/2020 | 460 | -8,000.00 | -8,000.00 |
| 11/01/2020 | Bill | NOV2020 | MIP 57th Dev | 11/01/2020 | 441 | 87,851.67 | 50,550.67 |
| 10/27/2020 | Bill | 2366754 | Scarinci Holle | 11/26/2020 | 416 | 262.50 | 262.50 |
| 12/01/2020 | Bill | DEC2020 | MIP 57th Dev | 12/01/2020 | 411 | 87,851.67 | 57,329.67 |
| 11/23/2020 | Bill | 237783 | Scarinci Holle | 12/23/2020 | 389 | 630.00 | 630.00 |
| 11/30/2020 | Bill | 3826438776 | Google LLC | 12/30/2020 | 382 | 731.64 | 0.42 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | MIP 57th Dev | 12/31/2020 | 381 | 60,517.25 | 55,263.65 |
| 12/08/2020 | Bill | 683748 | Mazars USA, | 01/01/2021 | 380 | 5,379.00 | 2,000.60 |
| 12/08/2020 | Bill | 683751 | Mazars USA, | 01/01/2021 | 380 | 1,275.50 | 1,275.50 |
| 01/01/2021 | Bill | JAN2021 | MIP 57th Dev | 01/01/2021 | 380 | 90,734.62 | 67,576.62 |
| 12/31/2020 | Bill | 685192 | Mazars USA, | 01/30/2021 | 351 | 812.50 | 812.50 |
| 12/31/2020 | Bill | 67169-002 | Mazars USA, | 01/30/2021 | 351 | 778.50 | 778.50 |
| 02/01/2021 | Bill | FEB 2021 | MIP 57th Dev | 02/01/2021 | 349 | 97,978.47 | 59,094.47 |
| 01/28/2021 | Bill | 687658 | Mazars USA, | 02/27/2021 | 323 | 2,135.00 | 2,135.00 |
| 01/28/2021 | Bill | 687642 | Mazars USA, | 02/27/2021 | 323 | 860.00 | 860.00 |
| 03/01/2021 | Bill | MARCH2021 | MIP 57th Dev | 03/01/2021 | 321 | 90,478.47 | 50,289.47 |
| 02/01/2021 | Bill | JB10 | Trinny Londo | 03/03/2021 | 319 | 34,964.33 | 19,964.33 |
| 03/04/2021 | Journal Entry | AJ 2256 | Mazars USA, | 03/04/2021 | 318 | -2,444.00 | -2,444.00 |
| 02/08/2021 | Bill | 631846497 | Shu Uemura | 03/10/2021 | 312 | 177.48 | 177.48 |
| 02/23/2021 | Bill | 690451 | Mazars USA, | 03/25/2021 | 297 | 1,900.00 | 1,900.00 |
| 02/23/2021 | Bill | 690457 | Mazars USA, | 03/25/2021 | 297 | 1,725.00 | 1,725.00 |
| 03/25/2021 | Bill | 694369 | Mazars USA, | 03/25/2021 | 297 | 7,997.00 | 7,997.00 |
| 03/25/2021 | Bill | 694351 | Mazars USA, | 03/25/2021 | 297 | 227.50 | 227.50 |

| Date | Type | Num | Name | Due Date | Open Balance | Amount | Total |
|------|------|-----|------|----------|-------------|--------|-------|
| 03/03/2021 | Bill | | Replacement Access Ca | MIP 57th De\ 04/01/2021 | 290 | 50.00 | 50.00 |
| 03/31/2021 | Bill | | Minosis Inv#2102-137 | MIP 57th De\ 04/01/2021 | 290 | 2,830.75 | 2,830.75 |
| 04/01/2021 | Bill | | APRIL2021 | MIP 57th De\ 04/01/2021 | 290 | 90,478.47 | 50,484.47 |
| 03/10/2021 | Bill | | 240848 | Scarinci Holl( 04/09/2021 | 282 | 7,785.50 | 7,785.50 |
| 04/29/2021 | Bill | | 698654 | Mazars USA, 05/29/2021 | 232 | 3,913.50 | 3,913.50 |
| 04/29/2021 | Bill | | 698642 | Mazars USA, 05/29/2021 | 232 | 332.50 | 332.50 |
| 05/01/2021 | Bill | | | The Hartford 05/31/2021 | 230 | 14.00 | 14.00 |
| 05/01/2021 | Bill | | MAY2021 | MIP 57th De\ 06/01/2021 | 229 | 90,478.47 | 56,532.47 |
| 06/01/2021 | Bill | | JUNE2021 | MIP 57th De\ 06/01/2021 | 229 | 125,267.32 | 62,897.32 |
| 06/04/2021 | Expense | | | Kao USA, Inc 06/04/2021 | 226 | -2,099.40 | -23.00 |
| 06/10/2021 | Expense | | | Trinny Londo 06/10/2021 | 220 | -5,000.00 | -5,000.00 |
| 05/20/2021 | Bill | | 243285 | Scarinci Holl( 06/19/2021 | 211 | 1,453.33 | 1,453.33 |
| 05/24/2021 | Bill | | 636681094 | Shu Uemura 06/23/2021 | 207 | 69.40 | 69.40 |
| 06/24/2021 | Expense | | | FedEx        06/24/2021 | 206 | -44.18 | -44.18 |
| 05/26/2021 | Bill | | 702611 | Mazars USA, 06/25/2021 | 205 | 3,527.00 | 3,527.00 |
| 07/01/2021 | Bill | | JULY 2021 | MIP 57th De\ 07/01/2021 | 199 | 94,467.40 | 47,888.40 |
| 06/02/2021 | Bill | | JB11 | Trinny Londo 07/02/2021 | 198 | 2,316.82 | 2,316.82 |
| 06/28/2021 | Bill | | 707108 | Mazars USA, 07/28/2021 | 172 | 1,935.00 | 1,935.00 |
| 08/01/2021 | Bill | | AUG 2021 | MIP 57th De\ 08/01/2021 | 168 | 94,467.40 | 49,858.40 |
| 07/21/2021 | Bill | | 708917 | Mazars USA, 08/20/2021 | 149 | 8,127.50 | 8,127.50 |
| 07/21/2021 | Bill | | 708914 | Mazars USA, 08/20/2021 | 149 | 978.50 | 978.50 |
| 09/01/2021 | Bill | | SEPT 2021 | MIP 57th De\ 09/01/2021 | 137 | 94,467.40 | 34,188.01 |
| 08/16/2021 | Bill | | 711715 | Mazars USA, 09/15/2021 | 123 | 7,573.50 | 7,573.50 |
| 09/14/2021 | Bill | | 20210914 | ITH, Inc.    10/01/2021 | 107 | 4,500.00 | 4,500.00 |
| 10/01/2021 | Bill | | OCT 2021 | MIP 57th De\ 10/01/2021 | 107 | 94,467.40 | 43,238.69 |
| 09/03/2021 | Bill | | 9835859883 | Staples      10/03/2021 | 105 | 56.98 | 56.98 |
| 09/22/2021 | Bill | | 716138 | Mazars USA, 10/22/2021 | 86 | 5,568.50 | 5,568.50 |
| 11/01/2021 | Bill | | NOV2021 | MIP 57th De\ 11/01/2021 | 76 | 94,467.40 | 41,229.93 |
| 10/19/2021 | Bill | | 718959 | Mazars USA, 11/18/2021 | 59 | 165.00 | 165.00 |
| 10/19/2021 | Bill | | 525976993 | SalonCentric 11/18/2021 | 59 | 81.44 | 31.03 |
| 12/01/2021 | Bill | | DEC RENT 2021 | MIP 57th De\ 12/01/2021 | 46 | 94,492.40 | 24,554.40 |
| 11/02/2021 | Bill | | 66164577 | MJC Electric 12/02/2021 | 45 | 707.69 | 707.69 |
| 11/03/2021 | Bill | | 526714969 | SalonCentric 12/03/2021 | 44 | 689.23 | 689.23 |
| 12/09/2020 | Bill | | 13949742 | Philadelphia | 12/09/2021 | 38 | 66,761.01 | 5,593.89 |
| 11/09/2021 | Bill | | 526070622 | SalonCentric 12/09/2021 | 38 | 107.73 | 107.73 |
| 11/09/2021 | Bill | | 525136883 | SalonCentric 12/09/2021 | 38 | 68.40 | 68.40 |

| 11/10/2021 | Bill | 527409501 | SalonCentric | 12/10/2021 | 37 | 3,430.54 | 3,430.54 |
|---|---|---|---|---|---|---|---|
| 11/12/2021 | Bill | 527368314 | SalonCentric | 12/12/2021 | 35 | 97.25 | 97.25 |
| 11/17/2021 | Bill | 526437585 | SalonCentric | 12/17/2021 | 30 | 70.17 | 70.17 |
| 11/17/2021 | Bill | 527382870 | SalonCentric | 12/17/2021 | 30 | 42.37 | 42.37 |
| 11/18/2021 | Bill | 527514656 | SalonCentric | 12/18/2021 | 29 | 2,665.06 | 2,665.06 |
| 11/18/2021 | Bill | 527507331 | SalonCentric | 12/18/2021 | 29 | 104.36 | 104.36 |
| 11/20/2021 | Bill | 527792940 | SalonCentric | 12/20/2021 | 27 | 178.20 | 178.20 |
| 11/24/2021 | Bill | 528151630 | SalonCentric | 12/24/2021 | 23 | 2,488.34 | 2,488.34 |
| 11/24/2021 | Bill | 528172705 | SalonCentric | 12/24/2021 | 23 | 92.14 | 92.14 |
| 11/24/2021 | Bill | 526502957 | SalonCentric | 12/24/2021 | 23 | 41.47 | 41.47 |
| 11/24/2021 | Bill | 528151510 | SalonCentric | 12/24/2021 | 23 | 32.25 | 32.25 |
| 11/26/2021 | Bill | 645143554 | SalonCentric | 12/26/2021 | 21 | 136.04 | 136.04 |
| 11/30/2021 | Bill | 723693 | Mazars USA, | 12/30/2021 | 17 | 427.50 | 427.50 |
| 12/01/2021 | Bill | 7048747002 | The Wella Co | 12/31/2021 | 16 | 192.42 | 192.42 |
| 12/01/2021 | Bill | 528008570 | SalonCentric | 12/31/2021 | 16 | 179.48 | 179.48 |
| 12/02/2021 | Bill | 528489619 | SalonCentric | 01/01/2022 | 15 | 745.34 | 745.34 |
| 12/03/2021 | Bill | 46504 | Great Hair, In | 01/02/2022 | 14 | 755.00 | 755.00 |
| 12/03/2021 | Bill | 528610311 | SalonCentric | 01/02/2022 | 14 | 268.68 | 268.68 |
| 12/24/2021 | Bill | 595353841 | ADP, LLC | 01/03/2022 | 13 | 55.74 | 55.74 |
| 12/20/2021 | Bill | 760274792 | FedEx | 01/04/2022 | 12 | 140.58 | 140.58 |
| 12/06/2021 | Bill | 528398162 | SalonCentric | 01/05/2022 | 11 | 1,524.20 | 1,524.20 |
| 12/07/2021 | Bill | 7048752043 | The Wella Co | 01/06/2022 | 10 | 672.25 | 672.25 |
| 12/08/2021 | Bill | 528807953 | SalonCentric | 01/07/2022 | 9 | 2,376.15 | 2,376.15 |
| 12/09/2021 | Bill | | Verizon | 01/08/2022 | 8 | 1,085.30 | 1,085.30 |
| 12/31/2021 | Bill | 595752179 | ADP, LLC | 01/10/2022 | 6 | 954.76 | 954.76 |
| 12/31/2021 | Bill | 595752157 | ADP, LLC | 01/10/2022 | 6 | 363.15 | 363.15 |
| 12/27/2021 | Bill | 761020039 | FedEx | 01/11/2022 | 5 | 102.73 | 102.73 |
| 12/14/2021 | Bill | 7048757997 | The Wella Co | 01/13/2022 | 3 | 586.71 | 586.71 |
| 12/15/2021 | Bill | 46633 | Great Hair, In | 01/14/2022 | 2 | 260.00 | 260.00 |
| 12/15/2021 | Bill | 301383 | Symbiotic Sa | 01/14/2022 | 2 | 206.95 | 206.95 |
| 12/15/2021 | Bill | 529141714 | SalonCentric | 01/14/2022 | 2 | 49.64 | 49.64 |
| 12/15/2021 | Bill | 529068975 | SalonCentric | 01/14/2022 | 2 | 49.64 | 49.64 |
| 12/15/2021 | Bill | 11452083405408244 | Amazon.com | 01/14/2022 | 2 | 27.24 | 27.24 |
| 12/16/2021 | Bill | 529227016 | SalonCentric | 01/15/2022 | 1 | 3,283.32 | 3,283.32 |
| 12/16/2021 | Bill | | Verizon Fios | 01/15/2022 | 1 | 864.18 | 864.18 |
| 12/16/2021 | Bill | 529051441 | SalonCentric | 01/15/2022 | 1 | 134.00 | 134.00 |

| Date | Type | Num | Name | Due Date | Aging | Open Balance | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/2021 | Bill | 7048760953 | The Wella Co | 01/19/2022 | -3 | 724.83 | 724.83 |
| 12/21/2021 | Bill | 376834583 | SYSCO | 01/20/2022 | -4 | 840.93 | 840.93 |
| 12/21/2021 | Bill | | SalonCentric | 01/20/2022 | -4 | 579.89 | 579.89 |
| 12/21/2021 | Bill | 46717 | Great Hair, In | 01/20/2022 | -4 | 440.00 | 440.00 |
| 12/22/2021 | Bill | 529459587 | SalonCentric | 01/21/2022 | -5 | 4,371.37 | 4,371.37 |
| 12/22/2021 | Bill | 529427612 | SalonCentric | 01/21/2022 | -5 | 30.83 | 30.83 |
| 12/28/2021 | Bill | 376844576 | SYSCO | 01/27/2022 | -11 | 619.17 | 619.17 |
| 12/29/2021 | Bill | 529613897 | SalonCentric | 01/28/2022 | -12 | 337.10 | 337.10 |
| 12/29/2021 | Bill | 46792 | Great Hair, In | 01/28/2022 | -12 | 245.00 | 245.00 |
| 12/29/2021 | Bill | 529325779 | SalonCentric | 01/28/2022 | -12 | 82.69 | 82.69 |
| 12/30/2021 | Bill | 33970 | Advanced Plu | 01/29/2022 | -13 | 571.59 | 571.59 |
| 12/31/2021 | Bill | 33987 | Advanced Plu | 01/30/2022 | -14 | 945.30 | 945.30 |
| 12/31/2021 | Bill | GGJW140 | Iron Mountain | 01/30/2022 | -14 | 787.25 | 787.25 |
| 12/31/2021 | Bill | 4040642458 | Google LLC | 01/30/2022 | -14 | 614.06 | 614.06 |
| 12/31/2021 | Bill | 11285989078605835 | Amazon.com | 01/30/2022 | -14 | 89.90 | 89.90 |
| 12/31/2021 | Bill | 1221-TR41094 | WageWorks, | 01/30/2022 | -14 | 80.00 | 80.00 |
| 12/31/2021 | Bill | 11202427119891456 | Amazon.com | 01/30/2022 | -14 | 38.61 | 38.61 |
| 11/30/2021 | Bill | 10036 | Fairchild Bala | 02/28/2022 | -43 | 587.00 | 587.00 |
| 11/30/2021 | Bill | 10035 | Fairchild Bala | 02/28/2022 | -43 | 559.00 | 559.00 |
| 12/07/2021 | Bill | 10084 | Fairchild Bala | 03/07/2022 | -50 | 396.00 | 396.00 |
| 12/13/2021 | Bill | 10097 | Fairchild Bala | 03/13/2022 | -56 | 1,834.00 | 1,834.00 |
| 03/19/2021 | Bill | 2020-2021Pol | The Hartford | 03/19/2022 | -62 | 46,502.72 | 6,491.72 |
| 12/20/2021 | Bill | 10157 | Fairchild Bala | 03/20/2022 | -63 | 196.00 | 196.00 |
| 09/15/2021 | Vendor Credit | | Shu Uemura | | 0 | -1,009.72 | -1,009.72 |
| 11/05/2021 | Vendor Credit | | Amazon.com | | 0 | -102.56 | -102.56 |
| 11/11/2021 | Vendor Credit | 11207841896716230 | Amazon.com | | 0 | -45.47 | -45.47 |
| 12/01/2021 | Vendor Credit | 644067255 | SalonCentric | | 0 | -142.55 | -142.55 |



# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999

See Back for Important Information

Primary Account: 9083              44

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9083          BANKRUPTCY CHECKING | 14,683.61 | 28,563.28 |
| RELATIONSHIP        TOTAL | | 28,563.28 |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            44

BANKRUPTCY CHECKING            9083

Summary

| | | |
|---|---|---:|
| Previous Balance as of December  01, 2021 | | 14,683.61 |
| 46 Credits | | 693,923.01 |
| 130 Debits | | 680,043.34 |
| Ending Balance as of    December  31, 2021 | | 28,563.28 |

Deposits and Other Credits

| Date | Description | | Amount |
|---|---|---|---:|
| Dec 01 | ACH DEPOSIT            ck/ref no.    3213020 | | 8,597.86 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000000859786159212 6793 | | |
| Dec 01 | DEPOSIT | | 1,014.55 |
| Dec 02 | ACH DEPOSIT            ck/ref no.    3397445 | | 18,012.98 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 002 00000000001801298159212 6793 | | |
| Dec 02 | DEPOSIT | | 1,467.51 |
| Dec 03 | ACH DEPOSIT            ck/ref no.    3664874 | | 20,538.39 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000002053839159212 6793 | | |
| Dec 03 | DEPOSIT | | 572.47 |
| Dec 03 | MOBILE DEPOSIT | | 1,039.04 |
| Dec 06 | ACH DEPOSIT            ck/ref no.    3815257 | | 46,524.37 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000004652437159212 6793 | | |
| Dec 06 | ACH DEPOSIT            ck/ref no.    3866607 | | 67,583.36 |
| | BANKCARD-8566      MTOT DEP      518089130019953 | | |
| | 002 00000000006758336159212 6793 | | |
| Dec 06 | DEPOSIT | | 10.73 |
| Dec 06 | DEPOSIT | | 1,902.50 |
| Dec 08 | ACH DEPOSIT            ck/ref no.    4195262 | | 10,706.21 |
| | BANKCARD-8566      BTOT DEP      518089130019953 | | |
| | 002 00000000001070621159212 6793 | | |
| Dec 08 | DEPOSIT | | 323.95 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account:9083              44

| Date | Description | |
|------|-------------|--:|
| Dec 08 | DEPOSIT | 883.37 |
| Dec 09 | ACH DEPOSIT          ck/ref no.   4315170 | 61.23 |
|        | WAGEWORKS       BAT33527      CID 41094 | |
| Dec 09 | ACH DEPOSIT          ck/ref no.   4343055 | 40,752.21 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000040752211592126793 | |
| Dec 09 | DEPOSIT | 276.92 |
| Dec 10 | ACH DEPOSIT          ck/ref no.   4609172 | 24,437.20 |
|        | BANKCARD-8566    MTOT DEP     518089130019953 | |
|        | 002 00000000024437201592126793 | |
| Dec 10 | DEPOSIT | 259.72 |
| Dec 13 | INCOMING WIRE | 4,500.00 |
|        | REF#  20211213B6B7261F00674912131531FT01 | |
|        | FROM: BANK OF AMERICA, N.A.          ABA:   006550113 | |
|        | BANK: MLPF AND S - WIRE ACCOUNT | |
| Dec 13 | ACH DEPOSIT          ck/ref no.   4771090 | 32,611.18 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000032611181592126793 | |
| Dec 13 | ACH DEPOSIT          ck/ref no.   4800680 | 63,997.72 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000063997721592126793 | |
| Dec 13 | DEPOSIT | 1,147.24 |
| Dec 15 | ACH DEPOSIT          ck/ref no.   5173506 | 16,911.71 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000016911711592126793 | |
| Dec 15 | DEPOSIT | 10.73 |
| Dec 15 | DEPOSIT | 214.45 |
| Dec 16 | ACH DEPOSIT          ck/ref no.   5339393 | 27,612.01 |
|        | BANKCARD-8566    MTOT DEP     518089130019953 | |
|        | 002 00000000027612011592126793 | |
| Dec 16 | DEPOSIT | 252.00 |
| Dec 16 | DEPOSIT | 396.87 |
| Dec 17 | ACH DEPOSIT          ck/ref no.   5552628 | 35,870.69 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000035870691592126793 | |
| Dec 17 | DEPOSIT | 203.77 |
| Dec 20 | ACH DEPOSIT          ck/ref no.   5692892 | 31,741.15 |
|        | BANKCARD-8566    BTOT DEP     518089130019953 | |
|        | 002 00000000031741151592126793 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999          See Back for Important Information

Primary Account: 9083          44

| Date | Description | ck/ref no. | | Amount |
|------|-------------|-----------|---|-------|
| Dec 20 | ACH DEPOSIT | 5721184 | | 83,577.93 |
| | BANKCARD-8566    MTOT DEP    518089130019953 | | | |
| | 002 0000000000835779315921267 93 | | | |
| Dec 21 | DEPOSIT | | | 1,494.00 |
| Dec 21 | DEPOSIT | | | 1,610.75 |
| Dec 22 | ACH DEPOSIT | 6021194 | | 11,169.32 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000111693215921267 93 | | | |
| Dec 22 | DEPOSIT | | | 590.42 |
| Dec 23 | ACH DEPOSIT | 6176435 | | 47,143.50 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000471435015921267 93 | | | |
| Dec 23 | DEPOSIT | | | 715.02 |
| Dec 24 | ACH DEPOSIT | 6388501 | | 19,611.37 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000196113715921267 93 | | | |
| Dec 27 | ACH DEPOSIT | 6510498 | | 4,279.94 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000042799415921267 93 | | | |
| Dec 27 | ACH DEPOSIT | 6487319 | | 18,790.13 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000187901315921267 93 | | | |
| Dec 29 | ACH DEPOSIT | 6805671 | | 1,000.90 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000100090159212679 3 | | | |
| Dec 29 | DEPOSIT | | | 1,558.57 |
| Dec 30 | ACH DEPOSIT | 6968046 | | 11,899.32 |
| | BANKCARD-8566    MTOT DEP    518089130019953 | | | |
| | 002 0000000000118993215921267 93 | | | |
| Dec 31 | ACH DEPOSIT | 7207932 | | 30,047.75 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 0000000000300477515921267 93 | | | |

Withdrawals and Other Debits
| Dec 01 | OUTGOING WIRE XFER | | | 316.00 |
| | REF#  20211201B6B7261F003866 | | | |
| | TO:  KAOS ENTERPRISES          ABA:   231372691 | | | |
| | BANK: SANTANDER BK          ACCT# 1390185427 | | | |
| Dec 01 | ONLINE TRANSFER DEBIT | | | 8,139.65 |
| | ONLINE XFR TO: XXXXXX9105 | | | |

# SIGNATURE BANK

*Signature* | **SIGNATURE BANK**

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            44

| Date | Description | |
|------|-------------|---:|
| Dec 01 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20211201B6B7261F003866 | |
| | TO:   KAOS ENTERPRISES            ABA:   231372691 | |
| | BANK: SANTANDER BK            ACCT# 1390185427 | |
| Dec 01 | AUTOMATED PAYMENT      ck/ref no.   3119077 | 121.89 |
| | FEDERAL EXPRESS      DEBIT      EPA65230755 | |
| Dec 01 | AUTOMATED PAYMENT      ck/ref no.   3195884 | 1,883.01 |
| | PAWNEE EQUIPMENT      LEASE PMT    366601 | |
| Dec 02 | OUTGOING WIRE | 8,570.00 |
| | REF#  20211202B6B7261F000850 | |
| | TO:   MIP DEVELOPMENT ACQUISITION    ABA:   022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Dec 02 | AUTOMATED PAYMENT      ck/ref no.   3350342 | 12,050.69 |
| | BANKCARD-8566      MTOT DISC    518089130019953 | |
| Dec 03 | OUTGOING WIRE | 2,547.04 |
| | REF#  20211203B6B7261F005730 | |
| | TO:   LOREAL USA INC            ABA:   021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA        ACCT# 20000000011497 | |
| Dec 03 | OUTGOING WIRE | 3,253.04 |
| | REF#  20211203B6B7261F004266 | |
| | TO:   MILBON USA INC            ABA:   026009632 | |
| | BANK: MUFG BANK, LTD.            ACCT# 310060303 | |
| Dec 03 | ONLINE TRANSFER DEBIT | 7,159.46 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Dec 06 | OUTGOING WIRE XFER | 1,275.00 |
| | REF#  20211206B6B7261F003388 | |
| | TO:   TAY JEWELLERY LIMITED        ABA:   HSBCHKHHH | |
| | BANK: HONGKONG AND SHANGHAI BANKING    ACCT# 809721350838 | |
| Dec 06 | OUTGOING WIRE | 5,000.00 |
| | REF#  20211206B6B7261F000632 | |
| | TO:   JOHN BARRETT            ABA:   321081669 | |
| | BANK: FIRST REPUBLIC BANK        ACCT# 800001424853 | |
| Dec 06 | ONLINE TRANSFER DEBIT | 11,657.05 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Dec 06 | ONLINE TRANSFER DEBIT | 48,671.05 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 06 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20211206B6B7261F003388 | |
| | TO:   TAY JEWELLERY LIMITED        ABA:   HSBCHKHHH | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            44

| Date | Description | |
|---|---|---:|
| | BANK: HONGKONG AND SHANGHAI BANKING    ACCT# 809721350838 | |
| Dec 06 | AUTOMATED PAYMENT      ck/ref no.   3866910 | 614.06 |
| | GOOGLE            APPS_COMME    US003JJZF2 | |
| Dec 06 | AUTOMATED PAYMENT      ck/ref no.   3770664 | 858.00 |
| | WAGEWORK-CAMFUND    RECEIVABLE    INV3173401 | |
| Dec 06 | AUTOMATED PAYMENT      ck/ref no.   3804348 | 7,278.70 |
| | VOYA NAT TRST182    SPNSR P/R    817906 0001 | |
| Dec 07 | AUTOMATED PAYMENT      ck/ref no.   3950026 | 4,019.35 |
| | THE HARTFORD        NTCLBIIVRC    12780298 | |
| Dec 07 | AUTOMATED PAYMENT      ck/ref no.   3949489 | 5,574.00 |
| | SALONCENTRIC    8666186095 | |
| Dec 07 | AUTOMATED PAYMENT      ck/ref no.   3966804 | 10,277.76 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00508699 | |
| Dec 08 | OUTGOING WIRE XFER | 753.00 |
| | REF#  20211208B6B7261F002161 | |
| | TO:   KAOS ENTERPRISES        ABA:   231372691 | |
| | BANK: SANTANDER BK        ACCT# 1390185427 | |
| Dec 08 | OUTGOING WIRE | 4,500.00 |
| | REF#  20211208B6B7261F004694 | |
| | TO:   MERRILL LYNCH PIERCE FENNER AND SM  ABA:   026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY        ACCT# 6550113516 | |
| Dec 08 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20211208B6B7261F002161 | |
| | TO:   KAOS ENTERPRISES        ABA:   231372691 | |
| | BANK: SANTANDER BK        ACCT# 1390185427 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4049392 | 30.00 |
| | ADP PAYROLL FEES    ADP - FEES   10A130734815825 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4049391 | 52.69 |
| | ADP PAYROLL FEES    ADP - FEES   10A130734815824 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4049393 | 52.69 |
| | ADP PAYROLL FEES    ADP - FEES   10A130734815827 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4111712 | 74.53 |
| | FEDERAL EXPRESS      DEBIT     EPA65282426 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4049389 | 551.55 |
| | ADP PAYROLL FEES    ADP - FEES   1WA130734815822 | |
| Dec 08 | AUTOMATED PAYMENT      ck/ref no.   4049390 | 950.62 |
| | ADP PAYROLL FEES    ADP - FEES   10A130734815823 | |
| Dec 09 | OUTGOING WIRE | 2,500.00 |
| | REF#  20211209B6B7261F000951 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            44

| Date | Description | |
|------|-------------|--|
| | TO:   JOHN BARRETT           ABA:   321081669 | |
| | BANK: FIRST REPUBLIC BANK    ACCT# 800001424853 | |
| Dec 09 | OUTGOING WIRE | 15,964.10 |
| | REF#  20211209B6B7261F000806 | |
| | TO:   MIP DEVELOPMENT ACQUISITION     ABA:  022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Dec 09 | AUTOMATED PAYMENT      ck/ref no.   4294653 | 781.55 |
| | SYSCO METRO NEW     VENDOR PAY    CUST #007490 | |
| Dec 10 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 10 | AUTOMATED PAYMENT      ck/ref no.   4596352 | 3,290.93 |
| | OTTERSTEDTINSURA    WEBPAYMENT | |
| Dec 10 | AUTOMATED PAYMENT      ck/ref no.   4596351 | 17,052.39 |
| | OTTERSTEDTINSURA    WEBPAYMENT | |
| Dec 13 | ONLINE TRANSFER DEBIT | 4,116.39 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 13 | ONLINE TRANSFER DEBIT | 16,250.35 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Dec 13 | ONLINE TRANSFER DEBIT | 66,271.60 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 13 | AUTOMATED PAYMENT      ck/ref no.   4784446 | 699.88 |
| | BMWFINANCIAL SVS    BMWFS PYMT   295241429 | |
| Dec 13 | AUTOMATED PAYMENT      ck/ref no.   4771723 | 1,629.45 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40529651 | |
| Dec 13 | AUTOMATED PAYMENT      ck/ref no.   4737160 | 5,543.93 |
| | SALONCENTRIC     8666186095 | |
| Dec 14 | OUTGOING WIRE | 1,500.00 |
| | REF#  20211214B6B7261F000839 | |
| | TO:   JOHN BARRETT           ABA:   321081669 | |
| | BANK: FIRST REPUBLIC BANK    ACCT# 800001424853 | |
| Dec 14 | OUTGOING WIRE XFER | 4,500.00 |
| | REF#  20211214B6B7261F001669 | |
| | TO:   MERRILL LYNCH          ABA:  026009593 | |
| | BANK: BK AMER NYC            ACCT# 6550113516 | |
| Dec 14 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20211214B6B7261F001669 | |
| | TO:   MERRILL LYNCH          ABA:  026009593 | |
| | BANK: BK AMER NYC            ACCT# 6550113516 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016


MEZZ57TH LLC DEBTOR IN POSSESSION      9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information


Primary Account: 9083            44

| | | |
|---|---|---|
| Dec 14 | AUTOMATED PAYMENT        ck/ref no.    4897838 | 18.10 |
| | GRAVITY PAYMENTS      PURCHASE      80396701 | |
| Dec 15 | OUTGOING WIRE | 2,500.00 |
| | REF#  20211215B6B7261F000782 | |
| | TO:   JOHN BARRETT                 ABA:   321081669 | |
| | BANK: FIRST REPUBLIC BANK          ACCT# 800001424853 | |
| Dec 15 | OUTGOING WIRE | 2,741.56 |
| | REF#  20211215B6B7261F003166 | |
| | TO:   MILBON USA INC              ABA:   026009632 | |
| | BANK: MUFG BANK, LTD.             ACCT# 310060303 | |
| Dec 15 | OUTGOING WIRE | 4,492.50 |
| | REF#  20211215B6B7261F000720 | |
| | TO:   KAO USA INC                 ABA:   041000124 | |
| | BANK: PNC BANK, NATIONAL ASSOCIATION   ACCT# 4060024299 | |
| Dec 15 | AUTOMATED PAYMENT        ck/ref no.    5092647 | 81.40 |
| | FEDERAL EXPRESS      DEBIT      EPA65332968 | |
| Dec 16 | OUTGOING WIRE | 16,629.08 |
| | REF#  20211216B6B7261F000733 | |
| | TO:   MIP DEVELOPMENT ACQUISITION      ABA:   022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Dec 16 | AUTOMATED PAYMENT        ck/ref no.    5341562 | 1,497.14 |
| | NAVITAS CREDIT C      CASH CONC    CT-BUND40540889 | |
| Dec 17 | OUTGOING WIRE XFER | 1,023.43 |
| | REF#  20211217B6B7261F003930 | |
| | TO:   S & P PRINTING AND PROMOTIONS, INC ABA:   021000021 | |
| | BANK: JPMCHASE                    ACCT# 478635472 | |
| Dec 17 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20211217B6B7261F003930 | |
| | TO:   S & P PRINTING AND PROMOTIONS, INC ABA:   021000021 | |
| | BANK: JPMCHASE                    ACCT# 478635472 | |
| Dec 17 | AUTOMATED PAYMENT        ck/ref no.    5508354 | 8,211.44 |
| | PLIC-SBD          INSUR CLM    PACT#185545164 | |
| Dec 20 | OUTGOING WIRE | 5,702.15 |
| | REF#  20211220B6B7261F000497 | |
| | TO:   JOHN BARRETT                 ABA:   321081669 | |
| | BANK: FIRST REPUBLIC BANK          ACCT# 800001424853 | |
| Dec 20 | ONLINE TRANSFER DEBIT | 18,311.56 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Dec 20 | ONLINE TRANSFER DEBIT | 35,461.20 |
| | ONLINE XFR TO: XXXXXX9105 | |

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION         9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              44

| Date | Description | |
|------|-------------|---|
| Dec 20 | ONLINE TRANSFER DEBIT | 40,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 20 | AUTOMATED PAYMENT      ck/ref no.   5683471 | 6,665.88 |
| | VOYA NAT TRST182    SPNSR P/R    817906 0001 | |
| Dec 20 | AUTOMATED PAYMENT      ck/ref no.   5664828 | 20,000.00 |
| | EMPIRE BLUE I10O    CORP PYMT    FL00522919 | |
| Dec 21 | ANALYSIS FEE | 156.77 |
| Dec 21 | AUTOMATED PAYMENT      ck/ref no.   5782835 | 809.01 |
| | SYSCO METRO NEW     VENDOR PAY    CUST #007490 | |
| Dec 21 | AUTOMATED PAYMENT      ck/ref no.   5830125 | 4,188.42 |
| | CON ED OF NY       BILL PAY     427203207300000 | |
| Dec 22 | ONLINE TRANSFER DEBIT | 10,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 22 | AUTOMATED PAYMENT      ck/ref no.   5953969 | 71.03 |
| | FEDERAL EXPRESS     DEBIT       EPA65382961 | |
| Dec 23 | OUTGOING WIRE | 1,500.00 |
| | REF#  20211223B6B7261F001089 | |
| | TO:   JOHN BARRETT            ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK      ACCT# 800001424853 | |
| Dec 23 | OUTGOING WIRE | 1,500.00 |
| | REF#  20211223B6B7261F005718 | |
| | TO:   JOHN BARRETT            ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK      ACCT# 800001424853 | |
| Dec 23 | OUTGOING WIRE | 19,097.84 |
| | REF#  20211223B6B7261F001069 | |
| | TO:   MIP DEVELOPMENT ACQUISITION    ABA:  022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Dec 23 | ONLINE TRANSFER DEBIT | 45,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 23 | AUTOMATED PAYMENT      ck/ref no.   6058142 | 52.69 |
| | ADP PAYROLL FEES     ADP - FEES   10A161613474465 | |
| Dec 23 | AUTOMATED PAYMENT      ck/ref no.   6058141 | 531.12 |
| | ADP PAYROLL FEES     ADP - FEES   1WA161613474464 | |
| Dec 23 | AUTOMATED PAYMENT      ck/ref no.   6058143 | 1,150.07 |
| | ADP PAYROLL FEES     ADP - FEES   10A161613474466 | |
| Dec 24 | ONLINE TRANSFER DEBIT | 12,500.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 24 | AUTOMATED PAYMENT      ck/ref no.   6387641 | 2,037.94 |
| | DGA SECURITY SYS     SERVICES    970898 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY 10022              999          See Back for Important Information

Primary Account: 9083              44

| Date | Description | |
|------|-------------|---|
| Dec 27 | ONLINE TRANSFER DEBIT | 8,177.52 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Dec 27 | ONLINE TRANSFER DEBIT | 11,066.14 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 27 | AUTOMATED PAYMENT      ck/ref no.   6462734 | 91.00 |
| | WAGEWORKS          RECEIVABLE   INV3208743 | |
| Dec 27 | AUTOMATED PAYMENT      ck/ref no.   6415214 | 1,595.00 |
| | IBCS SPASALON        JOHNBARRET     1 | |
| Dec 29 | AUTOMATED PAYMENT      ck/ref no.   6740921 | 283.09 |
| | FEDERAL EXPRESS     DEBIT       EPA65430663 | |
| Dec 30 | OUTGOING WIRE | 9,676.98 |
| | REF#  20211230B6B7261F001022 | |
| | TO:   MIP DEVELOPMENT ACQUISITION     ABA:   022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Dec 30 | AUTOMATED PAYMENT      ck/ref no.   6846548 | 20.00 |
| | ADP PAYROLL FEES    ADP - FEES   10A179155754583 | |
| Dec 30 | AUTOMATED PAYMENT      ck/ref no.   6846549 | 52.69 |
| | ADP PAYROLL FEES    ADP - FEES   10A179155754584 | |
| Dec 31 | ONLINE TRANSFER DEBIT | 25,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Dec 31 | AUTOMATED PAYMENT      ck/ref no.   7211772 | 189.00 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40529651 | |
| Dec 31 | AUTOMATED PAYMENT      ck/ref no.   7200963 | 562.92 |
| | TIMEPAYMENT CORP    WEB PMTS    R1B8XH | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Dec 06 | 1515 | 131.06 | Dec 10 | 1576 | 435.50 |
| Dec 01 | 1563 * | 62.00 | Dec 06 | 1577 | 717.62 |
| Dec 02 | 1565 * | 501.83 | Dec 07 | 1578 | 500.00 |
| Dec 07 | 1566 | 1,437.95 | Dec 06 | 1579 | 280.00 |
| Dec 06 | 1567 | 288.46 | Dec 10 | 1580 | 213.82 |
| Dec 08 | 1568 | 40.00 | Dec 09 | 1581 | 750.00 |
| Dec 03 | 1569 | 50.00 | Dec 07 | 1582 | 1,354.55 |
| Dec 15 | 1570 | 599.00 | Dec 10 | 1583 | 3,050.00 |
| Dec 07 | 1571 | 632.73 | Dec 14 | 1584 | 625.00 |
| Dec 07 | 1572 | 1,086.12 | Dec 14 | 1585 | 173.11 |
| Dec 07 | 1573 | 858.31 | Dec 08 | 1586 | 766.61 |
| Dec 14 | 1574 | 80.00 | Dec 13 | 1587 | 12,025.00 |
| Dec 16 | 1575 | 598.00 | Dec 17 | 1588 | 743.12 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                999            See Back for Important Information

Primary Account: 9083            44

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Dec 21 | 1590 * | 150.00 | Dec 21 | 1599 | 559.09 |
| Dec 14 | 1591 | 1,500.00 | Dec 24 | 1600 | 222.54 |
| Dec 20 | 1592 | 583.80 | Dec 22 | 1601 | 157.87 |
| Dec 20 | 1593 | 288.46 | Dec 23 | 1602 | 840.59 |
| Dec 28 | 1594 | 435.50 | Dec 22 | 1603 | 668.53 |
| Dec 20 | 1595 | 645.24 | Dec 30 | 1604 | 420.85 |
| Dec 21 | 1596 | 900.00 | Dec 30 | 1609 * | 452.29 |
| Dec 21 | 1597 | 18,125.00 | Dec 30 | 1612 * | 118.74 |
| Dec 21 | 1598 | 526.96 | Dec 30 | 1613 | 347.02 |

* Indicates break in check sequence

Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Nov 30 | 14,683.61 | Dec 16 | 44,154.24 |
| Dec 01 | 13,748.47 | Dec 17 | 70,225.71 |
| Dec 02 | 12,106.44 | Dec 20 | 57,886.50 |
| Dec 03 | 21,246.80 | Dec 21 | 35,576.00 |
| Dec 06 | 60,471.76 | Dec 22 | 36,438.31 |
| Dec 07 | 34,730.99 | Dec 23 | 14,624.52 |
| Dec 08 | 38,847.83 | Dec 24 | 19,475.41 |
| Dec 09 | 59,942.54 | Dec 27 | 21,615.82 |
| Dec 10 | 40,596.82 | Dec 28 | 21,180.32 |
| Dec 13 | 36,316.36 | Dec 29 | 23,456.70 |
| Dec 14 | 27,895.15 | Dec 30 | 24,267.45 |
| Dec 15 | 34,617.58 | Dec 31 | 28,563.28 |



SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account: 9105                    8

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9105          BANKRUPTCY CHECKING | 1,047.87 | 35,211.19 |
| RELATIONSHIP          TOTAL | | 35,211.19 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9105              8

BANKRUPTCY CHECKING          9105

## Summary

| | |
|---|---:|
| Previous Balance as of December  01, 2021 | 1,047.87 |
| 12 Credits | 326,226.03 |
| 17 Debits | 292,062.71 |
| Ending Balance as of    December  31, 2021 | 35,211.19 |

## Deposits and Other Credits

| | | | |
|---|---|---|---:|
| Dec 01 | ONLINE TRANSFER CREDIT | | 8,139.65 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 06 | ONLINE TRANSFER CREDIT | | 48,671.05 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 10 | ONLINE TRANSFER CREDIT | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 13 | ONLINE TRANSFER CREDIT | | 4,116.39 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 13 | ONLINE TRANSFER CREDIT | | 66,271.60 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 20 | ONLINE TRANSFER CREDIT | | 35,461.20 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 20 | ONLINE TRANSFER CREDIT | | 40,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 22 | ONLINE TRANSFER CREDIT | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 23 | ONLINE TRANSFER CREDIT | | 45,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 24 | ONLINE TRANSFER CREDIT | | 12,500.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 27 | ONLINE TRANSFER CREDIT | | 11,066.14 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Dec 31 | ONLINE TRANSFER CREDIT | | 25,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |

SIGNATURE BANK

Statement Period
From December 01, 2021
To   December 31, 2021
Page    3 of    4

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022           999            See Back for Important Information

Primary Account: 9105            8

## Withdrawals and Other Debits

| Date | Description | | | Amount |
|---|---|---|---|---:|
| Dec 06 | OUTGOING WIRE XFER | | | 48,671.05 |
| | REF#  20211206B6B7261F001929 | | | |
| | TO:   ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Dec 06 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20211206B6B7261F001929 | | | |
| | TO:   ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Dec 13 | OUTGOING WIRE XFER | | | 15,802.04 |
| | REF#  20211213B6B7261F000653 | | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Dec 13 | OUTGOING WIRE XFER | | | 70,469.56 |
| | REF#  20211213B6B7261F000651 | | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Dec 20 | OUTGOING WIRE XFER | | | 225.64 |
| | REF#  20211220B6B7261F000690 | | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835681 | | |
| Dec 20 | OUTGOING WIRE XFER | | | 35,461.20 |
| | REF#  20211220B6B7261F000967 | | | |
| | TO:   ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Dec 20 | WIRE TRANSFER FEE | | | 25.00 |
| | REF#  20211220B6B7261F000967 | | | |
| | TO:   ADP, LLC | ABA:   021001033 | | |
| | BANK: DBTCO AMERICAS NYC | ACCT# 00374934 | | |
| Dec 27 | OUTGOING WIRE XFER | | | 22,265.59 |
| | REF#  20211227B6B7261F000462 | | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |
| Dec 27 | OUTGOING WIRE XFER | | | 86,861.59 |
| | REF#  20211227B6B7261F000463 | | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION       9-244
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022               999          See Back for Important Information

Primary Account: 9105          8

## Checks by Serial Number

| Dec 07 | 10503 | 1,185.39 | Dec 10 | 10507 | 1,785.52 |
|--------|-------|----------|--------|-------|----------|
| Dec 07 | 10504 | 3,941.69 | Dec 21 | 10508 | 1,229.01 |
| Dec 06 | 10505 |   666.55 | Dec 21 | 10509 | 2,027.27 |
| Dec 06 | 10506 |   560.50 | Dec 20 | 10510 |   860.11 |

## Daily Balances

| Nov 30 |  1,047.87 | Dec 21 |  40,772.23 |
|--------|-----------|--------|------------|
| Dec 01 |  9,187.52 | Dec 22 |  50,772.23 |
| Dec 06 |  7,935.47 | Dec 23 |  95,772.23 |
| Dec 07 |  2,808.39 | Dec 24 | 108,272.23 |
| Dec 10 | 21,022.87 | Dec 27 |  10,211.19 |
| Dec 13 |  5,139.26 | Dec 31 |  35,211.19 |
| Dec 20 | 44,028.51 |        |            |

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999

See Back for Important Information

Primary Account: 9282                    0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9282 | BANKRUPTCY CHECKING | 231,256.66 | 292,812.60 |
| | RELATIONSHIP      TOTAL | | 292,812.60 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      8-244
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999

See Back for Important Information

Primary Account: 9282               0

BANKRUPTCY CHECKING        9282

## Summary

| | |
|---|---:|
| Previous Balance as of December  01, 2021 | 231,256.66 |
| 5 Credits | 61,555.94 |
| Ending Balance as of    December  31, 2021 | 292,812.60 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Dec 03 | ONLINE TRANSFER CREDIT | 7,159.46 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Dec 06 | ONLINE TRANSFER CREDIT | 11,657.05 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Dec 13 | ONLINE TRANSFER CREDIT | 16,250.35 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Dec 20 | ONLINE TRANSFER CREDIT | 18,311.56 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Dec 27 | ONLINE TRANSFER CREDIT | 8,177.52 |
| | ONLINE XFR FROM: XXXXXX9083 | |

## Daily Balances

| | | | |
|---|---|---|---|
| Nov 30 | 231,256.66 | Dec 13 | 266,323.52 |
| Dec 03 | 238,416.12 | Dec 20 | 284,635.08 |
| Dec 06 | 250,073.17 | Dec 27 | 292,812.60 |



## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION          8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022          999          See Back for Important Information

Primary Account: 9091          0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9091          BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| RELATIONSHIP          TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 244
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      8-244
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9091            0

BANKRUPTCY CHECKING          9091

Summary

Previous Balance as of December  01, 2021                              7,500.00

There was no deposit activity during this statement period

Ending Balance as of    December  31, 2021                             7,500.00

## Mezz 57th LLC

**10800 Checking - DIP, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/16/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 14,683.61 |
| Checks and payments cleared (148) | -680,043.34 |
| Deposits and other credits cleared (46) | 693,923.01 |
| Statement ending balance | 28,563.28 |
| | |
| Uncleared transactions as of 12/31/2021 | -14,761.97 |
| Register balance as of 12/31/2021 | 13,801.31 |
| Cleared transactions after 12/31/2021 | 0.00 |
| Uncleared transactions after 12/31/2021 | -3,728.18 |
| Register balance as of 01/16/2022 | 10,073.13 |

**Details**

Checks and payments cleared (148)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/21/2021 | Check | 1515 | Jonathan Todd | -131.06 |
| 11/23/2021 | Bill Payment | 1563 | Carrie Perlson | -62.00 |
| 11/29/2021 | Bill Payment | 1565 | Long Island Beauty Supply, Inc. | -501.83 |
| 11/30/2021 | Bill Payment | 1566 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 12/01/2021 | Check | 1567 | NYS Assessment Receivables | -288.46 |
| 12/01/2021 | Expense | | Signature Bank | -25.00 |
| 12/01/2021 | Expense | | | -1,883.01 |
| 12/01/2021 | Transfer | | | -8,139.65 |
| 12/01/2021 | Bill Payment | | FedEx | -121.89 |
| 12/01/2021 | Bill Payment | | Kaos Enterprises, Inc. | -316.00 |
| 12/02/2021 | Bill Payment | 1572 | Verizon | -1,086.12 |
| 12/02/2021 | Bill Payment | 1571 | The Wella Corporation | -632.73 |
| 12/02/2021 | Bill Payment | 1570 | Spectrum Enterprise | -599.00 |
| 12/02/2021 | Bill Payment | 1577 | Iron Mountain | -717.62 |
| 12/02/2021 | Bill Payment | 1576 | Hugo Villavicencio | -435.50 |
| 12/02/2021 | Bill Payment | 1575 | Fairchild Baldwin, LLC | -598.00 |
| 12/02/2021 | Bill Payment | 1568 | Carrie Perlson | -40.00 |
| 12/02/2021 | Bill Payment | 1573 | Verizon Fios | -858.31 |
| 12/02/2021 | Bill Payment | | MIP 57th Development Acquis… | -8,570.00 |
| 12/02/2021 | Expense | | | -12,050.69 |
| 12/02/2021 | Bill Payment | 1581 | Otterstedt Insurance Agency, I… | -750.00 |
| 12/02/2021 | Bill Payment | 1580 | Long Island Beauty Supply, Inc. | -213.82 |
| 12/02/2021 | Bill Payment | 1574 | WageWorks, Inc. | -80.00 |
| 12/02/2021 | Bill Payment | 1578 | ITH, Inc. | -500.00 |
| 12/02/2021 | Bill Payment | 1579 | Nicole Golod | -280.00 |
| 12/02/2021 | Check | 1569 | Cash | -50.00 |
| 12/03/2021 | Bill Payment | | Milbon USA, Inc. | -1,143.04 |
| 12/03/2021 | Bill Payment | | Milbon USA, Inc. | -2,110.00 |
| 12/03/2021 | Transfer | | | -7,159.46 |
| 12/03/2021 | Bill Payment | 1582 | Emiliani Metro (Paul Mitchell) | -1,354.55 |
| 12/03/2021 | Bill Payment | | Shu Uemura | -2,547.04 |
| 12/06/2021 | Bill Payment | 1584 | Indo Exotics | -625.00 |
| 12/06/2021 | Transfer | | | -48,671.05 |
| 12/06/2021 | Transfer | | | -11,657.05 |
| 12/06/2021 | Expense | | Voya | -7,278.70 |
| 12/06/2021 | Expense | | | -5,000.00 |
| 12/06/2021 | Expense | | | -858.00 |
| 12/06/2021 | Expense | | Signature Bank | -25.00 |
| 12/06/2021 | Bill Payment | | Tay Jewellery Limited | -1,275.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/06/2021 | Bill Payment | | Google LLC | -614.06 |
| 12/06/2021 | Bill Payment | 1585 | Marco Paguay | -173.11 |
| 12/06/2021 | Bill Payment | 1583 | Great Hair, Inc. | -3,050.00 |
| 12/07/2021 | Bill Payment | 1586 | Imperial Dade (Burke) | -766.61 |
| 12/07/2021 | Bill Payment | | Empire Bluecross | -10,277.76 |
| 12/07/2021 | Bill Payment | | SalonCentric | -26.17 |
| 12/07/2021 | Bill Payment | | SalonCentric | -65.58 |
| 12/07/2021 | Bill Payment | | SalonCentric | -1,175.27 |
| 12/07/2021 | Bill Payment | | SalonCentric | -2,584.15 |
| 12/07/2021 | Bill Payment | | SalonCentric | -1,707.41 |
| 12/07/2021 | Bill Payment | | SalonCentric | -15.42 |
| 12/07/2021 | Expense | | The Hartford | -4,019.35 |
| 12/08/2021 | Bill Payment | | ADP, LLC | -52.69 |
| 12/08/2021 | Bill Payment | | ADP, LLC | -52.69 |
| 12/08/2021 | Bill Payment | | McFarlane Properties | -4,500.00 |
| 12/08/2021 | Bill Payment | | ADP, LLC | -950.62 |
| 12/08/2021 | Expense | | Signature Bank | -25.00 |
| 12/08/2021 | Bill Payment | | ADP, LLC | -30.00 |
| 12/08/2021 | Bill Payment | | FedEx | -74.53 |
| 12/08/2021 | Bill Payment | | Kaos Enterprises, Inc. | -753.00 |
| 12/08/2021 | Bill Payment | | ADP, LLC | -551.55 |
| 12/09/2021 | Bill Payment | 1590 | Quarterhorse Technology Inc. | -150.00 |
| 12/09/2021 | Bill Payment | 1591 | Republic Data Products, Inc. | -1,500.00 |
| 12/09/2021 | Bill Payment | 1592 | The Wella Corporation | -583.80 |
| 12/09/2021 | Bill Payment | 1588 | Long Island Beauty Supply, Inc. | -743.12 |
| 12/09/2021 | Bill Payment | | SYSCO | -781.55 |
| 12/09/2021 | Expense | | | -2,500.00 |
| 12/09/2021 | Bill Payment | | MIP 57th Development Acquis… | -15,964.10 |
| 12/09/2021 | Bill Payment | 1587 | JH Brands, LLC | -12,025.00 |
| 12/10/2021 | Bill Payment | | Otterstedt Insurance Agency, I… | -3,290.93 |
| 12/10/2021 | Transfer | | | -20,000.00 |
| 12/10/2021 | Expense | | Otterstedt Insurance Agency, I… | -17,052.39 |
| 12/13/2021 | Transfer | | | -4,116.39 |
| 12/13/2021 | Transfer | | | -16,250.35 |
| 12/13/2021 | Transfer | | | -66,271.60 |
| 12/13/2021 | Expense | | BMW | -699.88 |
| 12/13/2021 | Expense | | Navitas Credit Corp. | -1,629.45 |
| 12/13/2021 | Bill Payment | | SalonCentric | -234.33 |
| 12/13/2021 | Bill Payment | | SalonCentric | -27.88 |
| 12/13/2021 | Bill Payment | | SalonCentric | -144.86 |
| 12/13/2021 | Bill Payment | | SalonCentric | -231.83 |
| 12/13/2021 | Bill Payment | | SalonCentric | -2,363.21 |
| 12/13/2021 | Bill Payment | | SalonCentric | -19.60 |
| 12/13/2021 | Bill Payment | | SalonCentric | -114.22 |
| 12/13/2021 | Bill Payment | | SalonCentric | -2,156.55 |
| 12/13/2021 | Bill Payment | | SalonCentric | -153.89 |
| 12/13/2021 | Bill Payment | | SalonCentric | -47.15 |
| 12/13/2021 | Bill Payment | | SalonCentric | -50.41 |
| 12/14/2021 | Expense | | Signature Bank | -25.00 |
| 12/14/2021 | Expense | | | -1,500.00 |
| 12/14/2021 | Expense | | McFarlane Properties | -4,500.00 |
| 12/14/2021 | Expense | | | -18.10 |
| 12/15/2021 | Bill Payment | | Kao USA, Inc. | -4,492.50 |
| 12/15/2021 | Check | 1593 | NYS Assessment Receivables | -288.46 |
| 12/15/2021 | Bill Payment | | FedEx | -81.40 |
| 12/15/2021 | Expense | | | -2,500.00 |
| 12/15/2021 | Bill Payment | | Milbon USA, Inc. | -1,638.00 |
| 12/15/2021 | Bill Payment | | Milbon USA, Inc. | -851.56 |
| 12/15/2021 | Bill Payment | | Milbon USA, Inc. | -252.00 |
| 12/16/2021 | Bill Payment | 1600 | Emiliani Metro (Paul Mitchell) | -222.54 |
| 12/16/2021 | Bill Payment | | MIP 57th Development Acquis… | -16,629.08 |
| 12/16/2021 | Bill Payment | 1594 | Hugo Villavicencio | -435.50 |
| 12/16/2021 | Bill Payment | 1595 | Iron Mountain | -645.24 |
| 12/16/2021 | Expense | | Navitas Credit Corp. | -1,497.14 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/16/2021 | Bill Payment | 1597 | JH Brands, LLC | -18,125.00 |
| 12/16/2021 | Bill Payment | 1598 | Royal Waste Services, Inc. | -526.96 |
| 12/16/2021 | Bill Payment | 1599 | The Wella Corporation | -559.09 |
| 12/16/2021 | Bill Payment | 1596 | ITH, Inc. | -900.00 |
| 12/17/2021 | Expense | | Signature Bank | -25.00 |
| 12/17/2021 | Bill Payment | 1601 | Vasilia Hatgidimitriou | -157.87 |
| 12/17/2021 | Bill Payment | | Principal Life Insurance Comp… | -8,211.44 |
| 12/17/2021 | Bill Payment | | 57th Street Copy Center | -1,023.43 |
| 12/20/2021 | Transfer | | | -18,311.56 |
| 12/20/2021 | Expense | | | -5,702.15 |
| 12/20/2021 | Expense | | Voya | -6,665.88 |
| 12/20/2021 | Bill Payment | | Empire Bluecross | -20,000.00 |
| 12/20/2021 | Transfer | | | -35,461.20 |
| 12/20/2021 | Transfer | | | -40,000.00 |
| 12/20/2021 | Bill Payment | 1602 | Long Island Beauty Supply, Inc. | -840.59 |
| 12/21/2021 | Check | 1604 | Jonathan Todd | -420.85 |
| 12/21/2021 | Bill Payment | | SYSCO | -809.01 |
| 12/21/2021 | Bill Payment | | Con Edison | -4,188.42 |
| 12/21/2021 | Expense | | | -156.77 |
| 12/21/2021 | Bill Payment | 1603 | Imperial Dade (Burke) | -668.53 |
| 12/22/2021 | Transfer | | | -10,000.00 |
| 12/22/2021 | Bill Payment | | FedEx | -71.03 |
| 12/23/2021 | Transfer | | | -45,000.00 |
| 12/23/2021 | Bill Payment | | MIP 57th Development Acquis… | -19,097.84 |
| 12/23/2021 | Expense | | | -1,500.00 |
| 12/23/2021 | Bill Payment | | ADP, LLC | -1,150.07 |
| 12/23/2021 | Bill Payment | | ADP, LLC | -52.69 |
| 12/23/2021 | Expense | | | -1,500.00 |
| 12/23/2021 | Bill Payment | | ADP, LLC | -531.12 |
| 12/23/2021 | Bill Payment | 1609 | The Wella Corporation | -452.29 |
| 12/24/2021 | Transfer | | | -12,500.00 |
| 12/24/2021 | Bill Payment | | DGA Security Systems, Inc. | -2,037.94 |
| 12/27/2021 | Expense | | | -91.00 |
| 12/27/2021 | Expense | | Innovative Business Compute… | -1,595.00 |
| 12/27/2021 | Transfer | | | -11,066.14 |
| 12/27/2021 | Transfer | | | -8,177.52 |
| 12/28/2021 | Bill Payment | 1613 | Long Island Beauty Supply, Inc. | -347.02 |
| 12/28/2021 | Bill Payment | 1612 | Imperial Dade (Burke) | -118.74 |
| 12/29/2021 | Bill Payment | | FedEx | -283.09 |
| 12/30/2021 | Bill Payment | | ADP, LLC | -52.69 |
| 12/30/2021 | Bill Payment | | MIP 57th Development Acquis… | -9,676.98 |
| 12/30/2021 | Bill Payment | | ADP, LLC | -20.00 |
| 12/31/2021 | Expense | | Navitas Credit Corp. | -189.00 |
| 12/31/2021 | Expense | | | -562.92 |
| 12/31/2021 | Transfer | | | -25,000.00 |

| Total | | | | -680,043.34 |
|---|---|---|---|---|

Deposits and other credits cleared (46)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/01/2021 | Deposit | | | 1,014.55 |
| 12/01/2021 | Deposit | | | 8,597.86 |
| 12/02/2021 | Deposit | | | 1,467.51 |
| 12/02/2021 | Deposit | | | 18,012.98 |
| 12/03/2021 | Deposit | | | 1,039.04 |
| 12/03/2021 | Deposit | | | 20,538.39 |
| 12/03/2021 | Deposit | | | 572.47 |
| 12/06/2021 | Deposit | | | 1,902.50 |
| 12/06/2021 | Deposit | | | 10.73 |
| 12/06/2021 | Deposit | | | 46,524.37 |
| 12/06/2021 | Deposit | | | 67,583.36 |
| 12/08/2021 | Deposit | | | 323.95 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/08/2021 | Deposit | | | 883.37 |
| 12/08/2021 | Deposit | | | 10,706.21 |
| 12/09/2021 | Deposit | | | 276.92 |
| 12/09/2021 | Deposit | | | 40,752.21 |
| 12/09/2021 | Deposit | | | 61.23 |
| 12/10/2021 | Deposit | | | 259.72 |
| 12/10/2021 | Deposit | | | 24,437.20 |
| 12/13/2021 | Deposit | | | 1,147.24 |
| 12/13/2021 | Deposit | | McFarlane Properties | 4,500.00 |
| 12/13/2021 | Deposit | | | 63,997.72 |
| 12/13/2021 | Deposit | | | 32,611.18 |
| 12/15/2021 | Deposit | | | 214.45 |
| 12/15/2021 | Deposit | | | 10.73 |
| 12/15/2021 | Deposit | | | 16,911.71 |
| 12/16/2021 | Deposit | | | 396.87 |
| 12/16/2021 | Deposit | | | 27,612.01 |
| 12/16/2021 | Deposit | | | 252.00 |
| 12/17/2021 | Deposit | | | 203.77 |
| 12/17/2021 | Deposit | | | 35,870.69 |
| 12/20/2021 | Deposit | | | 31,741.15 |
| 12/20/2021 | Deposit | | | 83,577.93 |
| 12/21/2021 | Deposit | | | 1,610.75 |
| 12/21/2021 | Receive Payment | | Pare Productions, LLC | 1,494.00 |
| 12/22/2021 | Deposit | | | 590.42 |
| 12/22/2021 | Deposit | | | 11,169.32 |
| 12/23/2021 | Deposit | | | 715.02 |
| 12/23/2021 | Deposit | | | 47,143.50 |
| 12/24/2021 | Deposit | | | 19,611.37 |
| 12/27/2021 | Deposit | | | 4,279.94 |
| 12/27/2021 | Deposit | | | 18,790.13 |
| 12/29/2021 | Deposit | | | 1,558.57 |
| 12/29/2021 | Deposit | | | 1,000.90 |
| 12/30/2021 | Deposit | | | 11,899.32 |
| 12/31/2021 | Deposit | | | 30,047.75 |

**Total** 693,923.01

**Additional Information**

Uncleared checks and payments as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/25/2021 | Bill Payment | 1257 | Monica Penuela Hernandez | -45.00 |
| 11/11/2021 | Bill Payment | 1552 | Associated Pension Consulat… | -1,000.00 |
| 12/23/2021 | Bill Payment | 1608 | Spectrum Enterprise | -599.00 |
| 12/23/2021 | Bill Payment | 1610 | WageWorks, Inc. | -80.00 |
| 12/23/2021 | Bill Payment | 1605 | ASi Administrative Solutions | -375.00 |
| 12/23/2021 | Bill Payment | 1607 | Quarterhorse Technology Inc. | -150.00 |
| 12/23/2021 | Bill Payment | 1606 | Great Hair, Inc. | -2,905.00 |
| 12/23/2021 | Bill Payment | 1611 | Financial Pacific Leasing, Inc. | -1,594.51 |
| 12/29/2021 | Check | 1615 | NYS Assessment Receivables | -288.46 |
| 12/30/2021 | Bill Payment | 1614 | JH Brands, LLC | -7,725.00 |

**Total** -14,761.97

Uncleared deposits and other credits as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 09/09/2021 | Bill Payment | 1434 | Great Hair, Inc. | 0.00 |
| 09/16/2021 | Bill Payment | 1447 | Republic Data Products, Inc. | 0.00 |
| 11/05/2021 | Bill Payment | 1551 | Nicole Golod | 0.00 |
| 12/09/2021 | Bill Payment | 1589 | MJC Electric and Maintenance | 0.00 |

**Total** 0.00

Uncleared checks and payments after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2022 | Expense | | | -15,630.63 |
| 01/03/2022 | Transfer | | | -1,025.00 |
| 01/03/2022 | Expense | | | -4,000.00 |
| 01/03/2022 | Expense | | | -1,883.01 |
| 01/03/2022 | Expense | | Voya | -7,295.39 |
| 01/05/2022 | Bill Payment | 1616 | Imperial Dade (Burke) | -465.43 |
| 01/05/2022 | Expense | | | -858.00 |
| 01/05/2022 | Bill Payment | | FedEx | -140.58 |
| 01/06/2022 | Bill Payment | 1617 | Carrie Perlson | -103.00 |
| 01/06/2022 | Bill Payment | 1618 | Nicole Golod | -140.00 |
| 01/06/2022 | Bill Payment | 1619 | The Wella Corporation | -192.42 |
| 01/06/2022 | Bill Payment | | Google LLC | -614.06 |
| 01/06/2022 | Expense | | | -3,000.00 |
| 01/06/2022 | Bill Payment | | MIP 57th Development Acquis… | -6,682.80 |
| 01/07/2022 | Transfer | | | -25,000.00 |
| 01/10/2022 | Bill Payment | 1620 | Long Island Beauty Supply, Inc. | -213.85 |
| 01/10/2022 | Expense | | | -1,500.00 |
| 01/10/2022 | Transfer | | | -33,736.13 |
| 01/10/2022 | Transfer | | | -3,226.69 |
| 01/11/2022 | Bill Payment | 1622 | MJC Electric and Maintenance | -707.69 |
| 01/11/2022 | Bill Payment | 1621 | Advanced Plumbing Mechanic… | -1,516.89 |
| 01/11/2022 | Expense | | | -1,629.45 |
| 01/12/2022 | Bill Payment | | SalonCentric | -42.37 |
| 01/12/2022 | Bill Payment | | SalonCentric | -107.73 |
| 01/12/2022 | Check | 1626 | NYS Assessment Receivables | -288.46 |
| 01/12/2022 | Expense | | | -699.88 |
| 01/12/2022 | Bill Payment | | FedEx | -102.73 |
| 01/12/2022 | Expense | | | -17.10 |
| 01/12/2022 | Bill Payment | | SalonCentric | -689.23 |
| 01/12/2022 | Bill Payment | | SalonCentric | -31.03 |
| 01/12/2022 | Bill Payment | | SalonCentric | -70.17 |
| 01/12/2022 | Bill Payment | | SalonCentric | -136.04 |
| 01/12/2022 | Bill Payment | | SalonCentric | -3,430.54 |
| 01/12/2022 | Bill Payment | | SalonCentric | -32.25 |
| 01/12/2022 | Bill Payment | | SalonCentric | -68.40 |
| 01/12/2022 | Bill Payment | | SalonCentric | -92.14 |
| 01/12/2022 | Bill Payment | | SalonCentric | -97.25 |
| 01/12/2022 | Bill Payment | | SalonCentric | -41.47 |
| 01/12/2022 | Bill Payment | | SalonCentric | -16.11 |
| 01/12/2022 | Bill Payment | | SalonCentric | -104.36 |
| 01/12/2022 | Bill Payment | | SalonCentric | -178.20 |
| 01/13/2022 | Bill Payment | 1623 | Indo Exotics | -3,262.50 |
| 01/13/2022 | Bill Payment | 1624 | JH Brands, LLC | -3,250.00 |
| 01/13/2022 | Transfer | | | -4,281.96 |
| 01/13/2022 | Bill Payment | | Tay Jewellery Limited | -95.00 |
| 01/13/2022 | Bill Payment | | SalonCentric | -2,648.95 |
| 01/13/2022 | Bill Payment | | SalonCentric | -2,488.34 |
| 01/13/2022 | Expense | | | -1,000.00 |
| 01/13/2022 | Bill Payment | | MIP 57th Development Acquis… | -7,427.35 |
| 01/14/2022 | Transfer | | | -5,566.77 |
| 01/14/2022 | Bill Payment | | SYSCO | -619.17 |
| 01/14/2022 | Bill Payment | | SYSCO | -840.93 |
| 01/14/2022 | Bill Payment | 1625 | Long Island Beauty Supply, Inc. | -119.08 |

| Total | | | | -147,406.53 |
|---|---|---|---|---|

Uncleared deposits and other credits after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2022 | Deposit | | | 12,086.64 |
| 01/03/2022 | Deposit | | | 10,906.49 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 01/05/2022 | Deposit | | | 5,732.13 |
| 01/06/2022 | Deposit | | | 17,257.20 |
| 01/07/2022 | Deposit | | | 13,589.09 |
| 01/10/2022 | Deposit | | | 17,151.14 |
| 01/10/2022 | Deposit | | | 61.23 |
| 01/10/2022 | Deposit | | | 26,374.22 |
| 01/11/2022 | Deposit | | | 1,512.34 |
| 01/11/2022 | Deposit | | | 10.73 |
| 01/11/2022 | Deposit | | | 653.12 |
| 01/12/2022 | Deposit | | | 7,716.87 |
| 01/13/2022 | Deposit | | | 192.42 |
| 01/13/2022 | Deposit | | | 14,570.26 |
| 01/13/2022 | Deposit | | | 630.20 |
| 01/14/2022 | Deposit | | | 836.00 |
| 01/14/2022 | Deposit | | | 14,398.27 |
| Total | | | | 143,678.35 |

Mezz 57th LLC

**10850 Payroll Checking - DIP, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/16/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 1,047.87 |
| Checks and payments cleared (17) | -292,062.71 |
| Deposits and other credits cleared (12) | 326,226.03 |
| Statement ending balance | 35,211.19 |
| | |
| Uncleared transactions as of 12/31/2021 | -9,049.51 |
| Register balance as of 12/31/2021 | 26,161.68 |
| Cleared transactions after 12/31/2021 | 0.00 |
| Uncleared transactions after 12/31/2021 | 36,987.82 |
| Register balance as of 01/16/2022 | 63,149.50 |

**Details**

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/01/2021 | Journal | Payroll 12/1/21 | | -560.50 |
| 12/01/2021 | Journal | Payroll 12/1/21 | | -666.55 |
| 12/01/2021 | Journal | Payroll 12/1/21 | | -1,185.39 |
| 12/01/2021 | Journal | Payroll 12/1/21 | | -1,785.52 |
| 12/01/2021 | Journal | Payroll 12/1/21 | | -3,941.69 |
| 12/06/2021 | Expense | | | -48,671.05 |
| 12/06/2021 | Expense | | Signature Bank | -25.00 |
| 12/13/2021 | Expense | | | -15,802.04 |
| 12/15/2021 | Journal | Payroll 12/15/21 | | -70,469.56 |
| 12/15/2021 | Journal | Payroll 12/15/21 | | -860.11 |
| 12/15/2021 | Journal | Payroll 12/15/21 | | -2,027.27 |
| 12/15/2021 | Journal | Payroll 12/15/21 | | -1,229.01 |
| 12/20/2021 | Expense | | ADP, LLC | -225.64 |
| 12/20/2021 | Expense | | Signature Bank | -25.00 |
| 12/20/2021 | Expense | | | -35,461.20 |
| 12/27/2021 | Expense | | | -22,265.59 |
| 12/29/2021 | Journal | Payroll 12/29/21 | | -86,861.59 |

| Total | -292,062.71 |
|---|---:|

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 12/01/2021 | Transfer | | | 8,139.65 |
| 12/06/2021 | Transfer | | | 48,671.05 |
| 12/10/2021 | Transfer | | | 20,000.00 |
| 12/13/2021 | Transfer | | | 4,116.39 |
| 12/13/2021 | Transfer | | | 66,271.60 |
| 12/20/2021 | Transfer | | | 35,461.20 |
| 12/20/2021 | Transfer | | | 40,000.00 |
| 12/22/2021 | Transfer | | | 10,000.00 |
| 12/23/2021 | Transfer | | | 45,000.00 |
| 12/24/2021 | Transfer | | | 12,500.00 |
| 12/27/2021 | Transfer | | | 11,066.14 |
| 12/31/2021 | Transfer | | | 25,000.00 |

| Total | 326,226.03 |
|---|---:|

**Additional Information**

Uncleared checks and payments as of 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/07/2020 | Journal | Payroll 10/7/2020 | | -110.55 |
| 12/29/2021 | Journal | Payroll 12/29/21 | | -1,245.71 |
| 12/29/2021 | Journal | Payroll 12/29/21 | | -5,537.07 |
| 12/29/2021 | Journal | Payroll 12/29/21 | | -2,156.18 |
| Total | | | | -9,049.51 |

Uncleared checks and payments after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2022 | Expense | | | -51,934.30 |
| Total | | | | -51,934.30 |

Uncleared deposits and other credits after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2022 | Transfer | | | 1,025.00 |
| 01/03/2022 | Transfer | | | 25,934.30 |
| 01/07/2022 | Transfer | | | 25,000.00 |
| 01/10/2022 | Transfer | | | 33,736.13 |
| 01/10/2022 | Transfer | | | 3,226.69 |
| Total | | | | 88,922.12 |

## Mezz 57th LLC

**10950 Reserve - DIP, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/16/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 231,256.66 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (5) | 61,555.94 |
| Statement ending balance | 292,812.60 |
| | |
| Register balance as of 12/31/2021 | 292,812.60 |
| Cleared transactions after 12/31/2021 | 0.00 |
| Uncleared transactions after 12/31/2021 | -16,085.57 |
| Register balance as of 01/16/2022 | 276,727.03 |

**Details**

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/03/2021 | Transfer | | | 7,159.46 |
| 12/06/2021 | Transfer | | | 11,657.05 |
| 12/13/2021 | Transfer | | | 16,250.35 |
| 12/20/2021 | Transfer | | | 18,311.56 |
| 12/27/2021 | Transfer | | | 8,177.52 |
| Total | | | | 61,555.94 |

**Additional Information**

Uncleared checks and payments after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/03/2022 | Transfer | | | -25,934.30 |
| Total | | | | -25,934.30 |

Uncleared deposits and other credits after 12/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/13/2022 | Transfer | | | 4,281.96 |
| 01/14/2022 | Transfer | | | 5,566.77 |
| Total | | | | 9,848.73 |

Mezz 57th LLC

**10900 Utility - DIP, Period Ending 12/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 01/16/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 7,500.00 |
| | |
| Register balance as of 12/31/2021 | 7,500.00 |

# Mezz 57th LLC

## Balance Sheet

As of December 31, 2021

| | TOTAL |
|---|---:|
| ASSETS | |
|   Current Assets | |
|   Bank Accounts | |
|   10000 CASH | |
|     10100 Cash Drawer | 0.00 |
|     10200 Petty Cash | 0.00 |
|     10300 Cash Register | 0.00 |
|     10400 Merchant | 0.00 |
|     10500 Operating | 0.00 |
|     10600 Payroll | 0.00 |
|     10700 Savings | 0.00 |
|     10800 Checking - DIP | 13,801.31 |
|     10850 Payroll Checking - DIP | 26,161.68 |
|     10900 Utility - DIP | 7,500.00 |
|     10950 Reserve - DIP | 292,812.60 |
|   **Total 10000 CASH** | **340,275.59** |
|   Cash transfers | 0.00 |
|   **Total Bank Accounts** | **$340,275.59** |
|   Accounts Receivable | |
|     11000 RECEIVABLES | 2,884.75 |
|     11100 Accounts Receivable | -1,234.00 |
|   **Total 11000 RECEIVABLES** | **1,650.75** |
|   **Total Accounts Receivable** | **$1,650.75** |

# Mezz 57th LLC

## Balance Sheet

### As of December 31, 2021

|  | TOTAL |
|---|---:|
| Other Current Assets |  |
| 12000 CREDIT CARD RECEIVABLE | -102,431.08 |
| 13000 OTHER RECIEVABLES |  |
| 13100 Employee Advances | 2,639.02 |
| 13200 COBRA | -4,983.75 |
| 13300 Due from Trinny London | 5,886.84 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 OTHER RECIEVABLES** | **3,542.11** |
| 14000 INVENTORY |  |
| 14100 Shu Uemura | 4,674.75 |
| 14105 Kerastas | 8,467.25 |
| 14110 Return Allowance | -310.33 |
| **Total 14100 Shu Uemura** | **12,831.67** |
| 14200 Milbon | 3,730.35 |
| 14300 Trinny London | 7,601.74 |
| 14400 Surratt Cosmetics | 7,540.50 |
| 14500 Nanette De Gaspe | 2,134.00 |
| 14600 Depasquale | 0.00 |
| 14700 Phaidon | 3,438.38 |
| 14900 Other Retail | -12,901.26 |
| 14910 Baxter of California | 1,365.81 |
| 14915 Inventory - Backbar | 40,333.37 |
| 14920 Paramount - GHD | 361.40 |
| 14925 Oribe | 29,319.75 |
| 14930 AZ | 7,712.25 |
| **Total 14000 INVENTORY** | **103,467.96** |
| 15000 PREPAID EXPENSES | 0.00 |
| 15100 Prepaid Expenses | 10,282.04 |
| 15200 Prepaid Insurance | 0.00 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 14,200.00 |
| **Total 15000 PREPAID EXPENSES** | **24,482.04** |
| **Total Other Current Assets** | **$29,061.03** |
| **Total Current Assets** | **$370,987.37** |

# Mezz 57th LLC

## Balance Sheet

### As of December 31, 2021

| | TOTAL |
|---|---|
| Fixed Assets | |
| 16000 PROPERTY PLANT & EQUIPMENT | |
| 16100 Furniture & Fixtures | 684,838.42 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements | 567.06 |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,236,096.81** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,939,267.68** |
| 17000 ACCUMULATED DEPRECIATION | |
| 17100 AD - Furniture & Fixtures | -269,043.70 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | -9,927.42 |
| 17500 AD - Leasehold Improvements | -409,424.71 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **-688,395.83** |
| **Total Fixed Assets** | **$2,250,871.85** |
| Other Assets | |
| 18000 INTERCOMPANY | |
| 18100 Due from Old Co | 471,188.27 |
| 18200 Due from Owner | 59,955.10 |
| **Total 18000 INTERCOMPANY** | **531,143.37** |
| 19000 START UP COSTS | |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,952.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,535.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,238,726.33** |
| **TOTAL ASSETS** | **$3,860,585.55** |

# Mezz 57th LLC

## Balance Sheet

### As of December 31, 2021

|  | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 PAYABLES | 564,742.49 |
| 20100 Accounts Payable [Pre-Petition] | 1,714,096.20 |
| 20101 Accounts Payable [Post-Petition] | -5,746.21 |
| 20200 Insurance Payable | 0.00 |
| **Total 20000 PAYABLES** | **2,273,092.48** |
| **Total Accounts Payable** | **$2,273,092.48** |
| Credit Cards | |
| AMEX 5003 - Pre Petition | 59,437.46 |
| AMEX 7004 - Pre Petition | 15,000.00 |
| CapOne 6025 | 29,482.05 |
| **Total Credit Cards** | **$103,919.51** |
| Other Current Liabilities | |
| 21000 OTHER PAYABLES | |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | |
| 21300 Accrued Payroll | -73,666.86 |
| 21450 Accrued Expenses | 0.00 |
| 22100 Accrued CRT Tax- Pre Petition | 44,392.92 |
| 22105 Accrued CRT Tax - Post Petition | 67,567.08 |
| 22200 Accrued Interest - Pre Petition | 432,706.70 |
| 22205 Accrued Interest - Post Petition | 513,184.49 |
| **Total 22000 ACCRUED EXPENSES** | **984,184.33** |
| 22300 ACCRUED EXPENSES - BUILD OUT | |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES | 50,566.94 |
| 23100 Payroll Taxes | |
| 23150 NY SDI | 955.70 |
| 23160 NY SFLI | 1,928.13 |

# Mezz 57th LLC

## Balance Sheet

### As of December 31, 2021

| | TOTAL |
|---|---|
| **Total 23100 Payroll Taxes** | **2,883.83** |
| 23200 Payroll Deductions | |
| 23230 401k Plan | 6,677.50 |
| 23240 Wage Garnishments | 460.71 |
| **Total 23200 Payroll Deductions** | **7,138.21** |
| **Total 23000 PAYROLL LIABILITIES** | **60,588.98** |
| Gift Certificates | |
| 24150 Gift Cards Payable - Pre Petition | 93,614.01 |
| 24200 Gift Card Payable - Post Petition | -2,729.93 |
| **Total Gift Certificates** | **90,884.08** |
| NYS Sales Tax Processing Payable - Post Petition | 389,950.00 |
| NYS Sales Tax Processing Payable - Pre Petition | 351,689.61 |
| Sales Tax Payable | -25.00 |
| **Total NYS Sales Tax Processing Payable - Pre Petition** | **351,664.61** |
| **Total Other Current Liabilities** | **$1,578,498.68** |
| **Total Current Liabilities** | **$3,955,510.67** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| Kersey, William | 250,000.00 |
| PPP Loan | 0.00 |
| **Total 25200 Notes Payable - Lenders** | **3,970,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 47,713.74 |
| 25320 Navitas Credit Corp - 40540889 | 9,504.19 |
| 25330 Pawnee Leasing Corp - 201812086 | 49,266.47 |
| 25340 Pacific Leasing Inc - 823947 | 39,591.90 |
| 25350 TimePayment Corp | 17,206.52 |
| **Total 25300 Notes Payable - Financing** | **163,282.82** |
| **Total 25000 LONG TERM DEBT** | **4,134,179.76** |
| **Total Long-Term Liabilities** | **$4,134,179.76** |

# Mezz 57th LLC

## Balance Sheet
As of December 31, 2021

| | TOTAL |
|---|---|
| **Total Liabilities** | **$8,089,690.43** |
| Equity | |
| 30000 OWNERS EQUITIES | -136,309.31 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -3,906,028.94 |
| Net Income | -246,766.63 |
| **Total Equity** | **$ -4,229,104.88** |
| **TOTAL LIABILITIES AND EQUITY** | **$3,860,585.55** |

# Mezz 57th LLC

## Profit and Loss

### December 2021

|  | TOTAL |
|---|---:|
| **Income** | |
| 40000 Sales | |
| 40100 Sales - Service | |
| 40105 Treatments | 11,205.00 |
| 40110 Style | 187,098.25 |
| 40120 Color | 231,541.50 |
| 40130 Makeup | 15,329.50 |
| 40140 Manicure | 25,939.00 |
| 40150 Owner | 33,750.00 |
| 40160 Out of Salon | 0.00 |
| 40170 Sales Lashes | 5,013.00 |
| 40180 Shipping Income | 80.00 |
| **Total 40100 Sales - Service** | **509,956.25** |
| 40200 Sales - Retail | |
| 40210 Shu Uemura | 5,652.50 |
| 40220 Milbon | 6,293.40 |
| 40230 Trinny London | 9,219.00 |
| 40240 Surratt Cosmetics | 657.00 |
| 40250 Nannette De Gaspe | 0.00 |
| 40275 Oribe | 4,321.90 |
| 40280 AZ | 832.00 |
| 40290 Other | 5,384.90 |
| 40295 Consignment | 111,706.80 |
| **Total 40200 Sales - Retail** | **144,067.50** |
| 40500 Promotions and Discounts | |
| 40510 Promotional Merchant Credit | -1,411.35 |
| 40520 Other Promotional Credit | -660.00 |
| **Total 40500 Promotions and Discounts** | **-2,071.35** |
| **Total 40000 Sales** | **651,952.40** |
| 40600 Other Income | |
| 40610 Sales - Food | 0.00 |
| **Total 40600 Other Income** | **0.00** |

| | TOTAL |
|---|---|
| 40700 Consignor Account | -42,486.00 |
| Uncategorized Income | 25,323.19 |
| **Total Income** | **$634,789.59** |
| Cost of Goods Sold | |
| 50000 COST OF GOODS SOLD | |
| 50300 COGS  - Retail | |
| 50100 Commissions | 2,727.14 |
| 50310 Shu Uemura | 2,780.75 |
| 50320 Milbon | 2,693.50 |
| 50330 Trinny London | 4,830.34 |
| 50340 Surratt Cosmetics | 328.50 |
| 50350 Nanette De Gaspe | 0.00 |
| 50370 Phaidon | 79.96 |
| 50375 Oribe | 2,267.75 |
| 50380 Other | 2,400.50 |
| **Total 50300 COGS  - Retail** | **18,108.44** |
| 50600 Backbar | |
| 50605 Color | 12,207.39 |
| 50610 Shampoo | 851.56 |
| 50615 Treatments | 2,281.09 |
| 50620 Extensions | 1,896.00 |
| 50625 Makeup | 94.79 |
| 50630 Nails | 1,693.96 |
| 50635 Tools | 110.99 |
| 50640 Supplies | 3,240.69 |
| 50690 Other | 31.84 |
| 50695 Shipping | 799.51 |
| 50696 Retail | -555.00 |
| **Total 50600 Backbar** | **22,652.82** |
| **Total 50000 COST OF GOODS SOLD** | **40,761.26** |
| **Total Cost of Goods Sold** | **$40,761.26** |
| GROSS PROFIT | **$594,028.33** |

| | TOTAL |
|---|---:|
| Expenses | |
| 60000 PAYROLL | |
| 60100 Service Payroll | |
| Colorist Payroll | |
| 60102 Color Assistants | 18,679.26 |
| 60180 Colorist I | 9,414.91 |
| 60181 Colorist II | 22,668.02 |
| 60182 Colorist III | 77,611.49 |
| 60183 Colorist IV | 51,706.57 |
| **Total Colorist Payroll** | **180,080.25** |
| Mani/Makeup Payroll | |
| 60184 Makeup | 17,431.31 |
| 60185 Manicurist | 23,397.33 |
| **Total Mani/Makeup Payroll** | **40,828.64** |
| Stylist Payroll | |
| 60101 Style Assistants | 32,142.17 |
| 60187 Stylist I | 17,596.65 |
| 60188 Stylist II | 1,310.13 |
| 60189 Stylist III | 91,814.70 |
| 60190 Stylist IV | 21,704.73 |
| **Total Stylist Payroll** | **164,568.38** |
| **Total 60100 Service Payroll** | **385,477.27** |
| 60111 Owner Payroll Expenses | |
| 60110 Owner Payroll | 20,202.15 |
| 60320 Medical - Owner | 1,587.42 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **22,020.75** |
| 60200 Payroll Taxes - Employer | |
| 60210 FICA | 30,137.10 |
| 60220 FUTA | 96.16 |
| 60230 SUI | 1,017.92 |
| 60240 MCMT | 0.00 |
| **Total 60200 Payroll Taxes - Employer** | **31,251.18** |

| | TOTAL |
|---|---:|
| 60300 Payroll Benefits | |
|   60310 Medical | -8,334.88 |
|   60330 Dental | -1,258.59 |
|   60350 Life | 400.09 |
|   60370 Disability / PFL | 1,853.73 |
|   60380 TransitChek | -745.50 |
|   60390 VTL Insurance | -690.14 |
| **Total 60300 Payroll Benefits** | **-8,775.29** |
| 60400 Payroll Expenses | |
|   60410 ADP | 3,180.22 |
|   60420 Wageworks | 160.00 |
| **Total 60400 Payroll Expenses** | **3,340.22** |
| 60500 Management & Overhead | |
|   60130 Administration | 35,819.03 |
|   60140 Reception | 24,641.05 |
|   60150 Booking | 11,065.09 |
|   60160 Housekeeping | 19,773.45 |
|   60191 Wait Staff | 4,778.18 |
| **Total 60500 Management & Overhead** | **96,076.80** |
| 60600 Payroll Accrual - Current Month | -29,770.57 |
| **Total 60000 PAYROLL** | **499,620.36** |
| 70000 OPERATING EXPENSES | |
| 70100 Rent & Utilities | |
|   70110 Rent | 92,892.40 |
|   70120 Electric & Gas | 4,188.42 |
|   70130 HVAC Water | 1,575.00 |
|   70140 Commercial Rent Tax | 3,622.80 |
| **Total 70100 Rent & Utilities** | **102,278.62** |
| 70200 Insurance | |
|   70220 Workmans Comp | 4,019.35 |
|   70230 EPLI | 17,052.39 |
|   70240 Keratin | 3,290.93 |
|   70250 Nail Bond | 750.00 |
| **Total 70200 Insurance** | **25,112.67** |
| 70400 Sales & Marketing | |
|   70430 Website | 179.97 |
|   70440 Print & Digital | 803.43 |
| **Total 70400 Sales & Marketing** | **983.40** |

| | TOTAL |
|---|---|
| 70600 Salon Expenses | |
| 70650 Kitchen | 1,734.06 |
| 70680 Flowers & Decor | 157.87 |
| 70690 Maintenance & Repair | 1,591.89 |
| 70696 Other Salon Expenses | 1,525.97 |
| **Total 70600 Salon Expenses** | **5,009.79** |
| 70900 Interest & Fees | |
| 50900 Merchant Account Fees | 12,068.79 |
| 70930 Bank Fees | 356.77 |
| 70940 Vendor Fees | 225.64 |
| **Total 70900 Interest & Fees** | **12,651.20** |
| Office/General Administrative Expenses | |
| 70300 Professional Fees | |
| 70330 Consulting | 375.00 |
| **Total 70300 Professional Fees** | **375.00** |
| 70500 Office Expenses | |
| 70510 Office Expense | 1,827.63 |
| 70511 Office Supplies | 868.93 |
| 70520 Computer Expense | 2,027.99 |
| 70525 Software Subscriptions | 1,568.63 |
| 70530 Telephone/Internet | 2,548.48 |
| 70540 Security System | 2,037.94 |
| 70550 Training | 6,500.00 |
| 70560 Moving & Storage | 1,222.75 |
| 70570 Postage & Delivery | 617.02 |
| 70590 Travel | |
| 70593 Tolls | 25.00 |
| **Total 70590 Travel** | **25.00** |
| **Total 70500 Office Expenses** | **19,244.37** |
| 70800 Other | |
| 70810 Rent - LI | 4,500.00 |
| 70820 Auto | 699.88 |
| **Total 70800 Other** | **5,199.88** |
| **Total Office/General Administrative Expenses** | **24,819.25** |
| **Total 70000 OPERATING EXPENSES** | **170,854.93** |
| Disputed Late Fees | 156.56 |
| **Total Expenses** | **$670,631.85** |
| NET OPERATING INCOME | $ -76,603.52 |

# Mezz 57th LLC

## Profit and Loss

### December 2021

|  | TOTAL |
|---|---|
| Other Income |  |
|   90000 OTHER GAIN (LOSS) |  |
|    90100 Other Income | 1,291.04 |
|   **Total 90000 OTHER GAIN (LOSS)** | **1,291.04** |
| **Total Other Income** | **$1,291.04** |
| Other Expenses |  |
|   80000 OTHER EXPENSE |  |
|    70700 Depreciation Expense |  |
|     70710 Furniture & Fixtures | 8,152.84 |
|     70730 Computer Equipment | 305.54 |
|     70740 Leasehold Improvements | 12,422.76 |
|    **Total 70700 Depreciation Expense** | **20,881.14** |
|    70910 Loan Interest Expense | 27,441.84 |
|   **Total 80000 OTHER EXPENSE** | **48,322.98** |
| **Total Other Expenses** | **$48,322.98** |
| **NET OTHER INCOME** | **$ -47,031.94** |
| **NET INCOME** | **$ -123,635.46** |