**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____          Date report filed: _____
                                                  MM / DD / YYYY

Line of business: _____          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ❑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ❑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ❑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ❑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ❑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ❑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ❑ | ❑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ❑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ❑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ❑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ❑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ❑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ❑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ❑ | ❑ |

17. Have you paid any bills you owed before you filed bankruptcy?        ❑    ❑    ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?        ❑    ❑    ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                $ _____

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                $ _____

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                − $ _____

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.                + $ _____

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                = $ _____

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                $ _____

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                                          $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              _____

27. What is the number of employees as of the date of this monthly report?                _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                      $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?        $ _____

30. How much have you paid this month in other professional fees?                                                $ _____

31. How much have you paid in total other professional fees since filing the case?                              $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                        $ _____

36. Total projected cash disbursements for the next month:                                 − $ _____

37. Total projected net cash flow for the next month:                                      = $ _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

| Account | Transaction Type | Date |
|---|---|---|
| 10800 Checking - DIP | Deposit | 02/16/2022 |
| 10800 Checking - DIP | Deposit | 02/28/2022 |
| 10800 Checking - DIP | Deposit | 02/28/2022 |
| 10800 Checking - DIP | Deposit | 02/09/2022 |
| 10800 Checking - DIP | Deposit | 02/11/2022 |
| 10800 Checking - DIP | Deposit | 02/09/2022 |
| 10800 Checking - DIP | Deposit | 02/08/2022 |
| 10800 Checking - DIP | Deposit | 02/16/2022 |
| 10800 Checking - DIP | Deposit | 02/22/2022 |
| 10800 Checking - DIP | Deposit | 02/25/2022 |
| 10800 Checking - DIP | Deposit | 02/01/2022 |
| 10800 Checking - DIP | Deposit | 02/02/2022 |
| 10800 Checking - DIP | Deposit | 02/02/2022 |
| 10800 Checking - DIP | Deposit | 02/03/2022 |
| 10800 Checking - DIP | Deposit | 02/03/2022 |
| 10800 Checking - DIP | Deposit | 02/03/2022 |
| 10800 Checking - DIP | Deposit | 02/04/2022 |
| 10800 Checking - DIP | Deposit | 02/04/2022 |
| 10800 Checking - DIP | Deposit | 02/07/2022 |
| 10800 Checking - DIP | Deposit | 02/07/2022 |
| 10800 Checking - DIP | Deposit | 02/07/2022 |
| 10800 Checking - DIP | Deposit | 02/08/2022 |
| 10800 Checking - DIP | Deposit | 02/09/2022 |
| 10800 Checking - DIP | Deposit | 02/09/2022 |
| 10800 Checking - DIP | Deposit | 02/10/2022 |
| 10800 Checking - DIP | Deposit | 02/10/2022 |
| 10800 Checking - DIP | Deposit | 02/11/2022 |
| 10800 Checking - DIP | Deposit | 02/11/2022 |
| 10800 Checking - DIP | Deposit | 02/14/2022 |
| 10800 Checking - DIP | Deposit | 02/14/2022 |
| 10800 Checking - DIP | Deposit | 02/14/2022 |
| 10800 Checking - DIP | Deposit | 02/15/2022 |
| 10800 Checking - DIP | Deposit | 02/16/2022 |

| | | |
|---|---|---|
| 10800 Checking - DIP | Deposit | 02/17/2022 |
| 10800 Checking - DIP | Deposit | 02/17/2022 |
| 10800 Checking - DIP | Deposit | 02/18/2022 |
| 10800 Checking - DIP | Deposit | 02/18/2022 |
| 10800 Checking - DIP | Deposit | 02/22/2022 |
| 10800 Checking - DIP | Deposit | 02/22/2022 |
| 10800 Checking - DIP | Deposit | 02/22/2022 |
| 10800 Checking - DIP | Deposit | 02/23/2022 |
| 10800 Checking - DIP | Deposit | 02/23/2022 |
| 10800 Checking - DIP | Deposit | 02/24/2022 |
| 10800 Checking - DIP | Deposit | 02/24/2022 |
| 10800 Checking - DIP | Deposit | 02/25/2022 |
| 10800 Checking - DIP | Deposit | 02/28/2022 |
| 10800 Checking - DIP | Deposit | 02/28/2022 |

| Description | Debit |
|---|---|
| Sales Deposit | 9455.26 |
| Sales Deposit | 261.25 |
| Sales Deposit | 1909.17 |
| Employee Payroll Contribution | 61.23 |
| Refund/returns | 11068 |
| Employee Payroll Contribution | 10.73 |
| Refund/returns | 294 |
| Refund/returns | 50.7 |
| Refund/returns | 219 |
| Refund/returns | 187.2 |
| Sales Deposit | 130.62 |
| Sales Deposit | 9026.09 |
| Sales Deposit | 850.27 |
| Sales Deposit | 21019.43 |
| Sales Deposit | 323.95 |
| Sales Deposit | 21.46 |
| Sales Deposit | 20145.27 |
| Sales Deposit | 412.77 |
| Sales Deposit | 49519.8 |
| Sales Deposit | 945.87 |
| Sales Deposit | 14756.36 |
| Sales Deposit | 689.69 |
| Sales Deposit | 6952.79 |
| Sales Deposit | 232.09 |
| Sales Deposit | 710.59 |
| Sales Deposit | 20218.22 |
| Sales Deposit | 15593.76 |
| Sales Deposit | 317 |
| Sales Deposit | 1354.96 |
| Sales Deposit | 62444.32 |
| Sales Deposit | 33390.02 |
| Sales Deposit | 130.62 |
| Sales Deposit | 263.43 |

| | |
|---|---|
| Sales Deposit | 13225.84 |
| Sales Deposit | 109.72 |
| Sales Deposit | 1620.18 |
| Sales Deposit | 34212.64 |
| Sales Deposit | 27010.98 |
| Sales Deposit | 51918.47 |
| Sales Deposit | 2085.49 |
| Sales Deposit | 6359.49 |
| Sales Deposit | 878 |
| Sales Deposit | 355.42 |
| Sales Deposit | 12763.87 |
| Sales Deposit | 18352.08 |
| Sales Deposit | 18255.86 |
| Sales Deposit | 43582.85 |

| Account | Transaction Type | Date | Name | Memo/Description | | Credit |
|---------|------------------|------|------|-----------------|---|--------|
| 10800 Checking - DIP | Expense | 02/01/2022 | | | | 1,883.01 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/02/2022 | FedEx | | | 45.22 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/02/2022 | Kao USA, Inc. | | | 742.50 |
| 10800 Checking - DIP | Expense | 02/02/2022 | | | | 9,088.37 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/03/2022 | Long Island Beauty Supply, Inc. | | | 482.70 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/03/2022 | MIP 57th Development Acquisition LLC | | | 9,848.61 |
| 10800 Checking - DIP | Expense | 02/03/2022 | | | | 6,000.00 |
| 10800 Checking - DIP | Expense | 02/04/2022 | The Hartford | | | 4,318.08 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/07/2022 | Google LLC | | | 750.23 |
| 10800 Checking - DIP | Expense | 02/07/2022 | | | | 958.00 |
| 10800 Checking - DIP | Expense | 02/07/2022 | | | | 1,500.00 |
| 10800 Checking - DIP | Check | 02/09/2022 | NYS Assessment Receivables | IE ID: E-0350061417-E005-3ID: 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 | | 432.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/09/2022 | Milbon USA, Inc. | | | 1,992.53 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/09/2022 | Milbon USA, Inc. | | | 298.33 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/09/2022 | FedEx | | | 180.13 |
| 10800 Checking - DIP | Expense | 02/09/2022 | | | | 2,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Spectrum Enterprise | | 95412601 | 599.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Jonathan Todd | | | 309.27 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Great Hair, Inc. | | | 2,680.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Fairchild Baldwin, LLC | | | 3,572.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Emiliani Metro (Paul Mitchell) | | | 306.92 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | CCi Voice | | | 1,167.68 |
| 10800 Checking - DIP | Expense | 02/10/2022 | Milbon USA, Inc. | | | 11,068.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Long Island Beauty Supply, Inc. | | | 330.32 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | The Wella Corporation | | 10157283 | 274.31 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Republic Data Products, Inc. | | | 3,075.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | MIP 57th Development Acquisition LLC | | | 11,068.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/10/2022 | Jeffrey Burroughs New York, LLC | | | 4,367.50 |
| 10800 Checking - DIP | Expense | 02/11/2022 | The Hartford | | | 4,001.15 |
| 10800 Checking - DIP | Expense | 02/11/2022 | Navitas Credit Corp. | | | 1,629.45 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Royal Waste Services, Inc. | | 23793 | 509.54 |
| 10800 Checking - DIP | Expense | 02/14/2022 | BMW | | | 699.88 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Imperial Dade (Burke) | | | 612.70 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Shu Uemura | | | 692.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Verizon | 6462824900356727 | | 1,078.82 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Iron Mountain | | | 787.25 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Quarterhorse Technology Inc. | | | 150.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | ITH, Inc. | | | 500.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | WageWorks, Inc. | | | 80.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Shelter Point | | | 5,612.44 |

| | | | | | |
|---|---|---|---|---|---|
| 10800 Checking - DIP | Expense | 02/14/2022 | | | 3,500.00 |
| 10800 Checking - DIP | Expense | 02/14/2022 | Voya | | 5,489.10 |
| 10800 Checking - DIP | Expense | 02/14/2022 | | | 15.72 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/14/2022 | Verizon Fios | 2127581464648727 | 855.76 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/15/2022 | Con Edison | | 4,308.78 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/15/2022 | Con Edison | | 72.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/15/2022 | Con Edison | | 5,906.11 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | FedEx | | 148.93 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | SalonCentric | | 268.68 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | SalonCentric | | 179.48 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | SalonCentric | | 745.34 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | SalonCentric | | 1,524.20 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | SalonCentric | | 1,282.30 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/16/2022 | Tay Jewellery Limited | | 430.00 |
| 10800 Checking - DIP | Expense | 02/16/2022 | Navitas Credit Corp. | | 1,497.14 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | MIP 57th Development Acquisition LLC | | 13,574.42 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | SalonCentric | | 2,806.87 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | SalonCentric | | 1,093.85 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | SalonCentric | | 49.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | SalonCentric | | 49.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | JH Brands, LLC | | 3,075.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/17/2022 | Long Island Beauty Supply, Inc. | | 393.63 |
| 10800 Checking - DIP | Expense | 02/18/2022 | | | 1,500.00 |
| 10800 Checking - DIP | Expense | 02/18/2022 | | | 3,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 55.74 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 1,302.51 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 954.76 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 79.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 52.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | Mandelbaum Barrett PC | | 20,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | ADP, LLC | | 363.15 |
| 10800 Checking - DIP | Expense | 02/22/2022 | Signature Bank | | 25.00 |
| 10800 Checking - DIP | Expense | 02/22/2022 | | | 1,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 476.45 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 30.83 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 134.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 4,371.37 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 82.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 579.89 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/22/2022 | SalonCentric | | 124.15 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/23/2022 | FedEx | | 70.92 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| 10800 Checking - DIP | Expense | 02/23/2022 | | | | 91.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/23/2022 | SYSCO | | | 694.59 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/24/2022 | ADP, LLC | | | 72.69 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/24/2022 | MIP 57th Development Acquisition LLC | | | 13,343.47 |
| 10800 Checking - DIP | Expense | 02/24/2022 | | | | 295.32 |
| 10800 Checking - DIP | Check | 02/24/2022 | NYS Assessment Receivables | IE ID: E-0350061417-E005-3ID: 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 | | 288.46 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/24/2022 | The Wella Corporation | | 10157283 | 278.64 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/24/2022 | Long Island Beauty Supply, Inc. | | | 552.32 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/24/2022 | Coffee Distributing Corp. | | | 130.59 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/25/2022 | Otterstedt Insurance Agency, Inc. | | | 9,502.16 |
| 10800 Checking - DIP | Expense | 02/25/2022 | | | | 2,500.00 |
| 10800 Checking - DIP | Expense | 02/25/2022 | Innovative Business Computer Solutions | | | 1,595.00 |
| 10800 Checking - DIP | Expense | 02/28/2022 | Voya | | | 6,107.46 |
| 10800 Checking - DIP | Expense | 02/28/2022 | | | | 562.92 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/28/2022 | Financial Pacific Leasing, Inc. | 001-1520159-301 | | 1,594.51 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/28/2022 | Principal Life Insurance Company | | | 8,323.87 |
| 10800 Checking - DIP | Expense | 02/28/2022 | | | | 1,000.00 |
| 10800 Checking - DIP | Bill Payment (Check) | 02/28/2022 | Empire Bluecross | | | 30,277.76 |
| 10850 Payroll Checking - DIP | | | | | | 13,824.52 |
| 10850 Payroll Checking - DIP | | | | Check #10520 H.Cartier | | 3,692.86 |
| 10850 Payroll Checking - DIP | | | | Check #10519 D.Molina | | 1,297.92 |
| 10850 Payroll Checking - DIP | | | | Direct Deposit | | 65,899.84 |
| 10850 Payroll Checking - DIP | | | | | | 38,460.82 |
| 10850 Payroll Checking - DIP | | | | | | 20,963.88 |
| 10850 Payroll Checking - DIP | | | | Direct Deposit | | 69,949.77 |
| 10850 Payroll Checking - DIP | | | | Check #10521D.Molina | | 1,178.15 |
| 10850 Payroll Checking - DIP | | | | Check #10522 H.Cartier | | 3,051.16 |
| 10850 Payroll Checking - DIP | | | | Check #10523 M.Ramos | | 1,295.93 |
| 10850 Payroll Checking - DIP | | | | | | 40,751.88 |
| 10800 Checking - DIP | Bill Payment (Check) | | Elizabeth George | | 1630 | 81.71 |
| 10800 Checking - DIP | Bill Payment (Check) | | MonicacessoriesNY, LLC | | 1631 | 589.01 |
| 10800 Checking - DIP | Bill Payment (Check) | | NYS Assessment Receivables | | 1641 | 288.46 |
| 10800 Checking - DIP | Bill Payment (Check) | | Hugo Villavicencio | | 1640 | 435.5 |
| 10800 Checking - DIP | Bill Payment (Check) | | Royal Waste Services, Inc. | | 1643 | 530.22 |
| 10800 Checking - DIP | Bill Payment (Check) | | Financial Pacific Leasing, Inc. | | 1642 | 1437.95 |
| 10800 Checking - DIP | Bill Payment (Check) | | Boss Beauty Supply | | 1644 | 1199.4 |
| 10800 Checking - DIP | Bill Payment (Check) | | Fairchild Baldwin, LLC | | 1650 | -3572 |
| 10800 Checking - DIP | Bill Payment (Check) | | Quarterhorse Technology Inc. | | 1661 | -150 |
| 10800 Checking - DIP | Bill Payment (Check) | | WageWorks, Inc. | | 1665 | -80 |
| 10800 Checking - DIP | Bill Payment (Check) | | Coffee Distributing Corp. | | 1669 | -130.59 |
| 10800 Checking - DIP | Bill Payment (Check) | | Long Island Beauty Supply, Inc. | | 1670 | -552.32 |

| | | | | |
|---|---|---|---|---|
| 10800 Checking - DIP | Bill Payment (Check) | NYS Assessment Receivables | 1671 | -288.46 |
| 10800 Checking - DIP | Bill Payment (Check) | The Wella Corporation | 1672 | -278.64 |
| 10800 Checking - DIP | Bill Payment (Check) | Financial Pacific Leasing, Inc. | 1673 | -1594.51 |
| 10850 Payroll Checking - DIP | Bill Payment (Check) | Employee Payroll | 10517 | 1,014.48 |
| 10850 Payroll Checking - DIP | Bill Payment (Check) | Employee Payroll | 10518 | 2,952.29 |
| 10850 Payroll Checking - DIP | Bill Payment (Check) | Employee Payroll | 10521 | -1178.15 |
| 10850 Payroll Checking - DIP | Bill Payment (Check) | Employee Payroll | 10522 | -3051.16 |

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2020 | Bill | | MIP 57th Development Acquisition LLC | 07/01/2020 | 622 | 90,478.47 | 38,868.24 |
| 08/01/2020 | Bill | | MIP 57th Development Acquisition LLC | 08/01/2020 | 591 | 90,766.84 | 75,766.84 |
| 08/03/2020 | Bill | | An-Tek Electric LLC | 09/02/2020 | 559 | 2,200.00 | 2,200.00 |
| 09/10/2020 | Expense | | Mazars USA, LLC | 09/10/2020 | 551 | -8,000.00 | -8,000.00 |
| 09/30/2020 | Journal Entry | AJ 1231_21 | Bouchon Bakery | 09/30/2020 | 531 | -422.10 | -422.10 |
| 09/01/2020 | Bill | | MIP 57th Development Acquisition LLC | 10/01/2020 | 530 | 90,478.47 | 70,478.47 |
| 10/01/2020 | Bill | OCT2020 | MIP 57th Development Acquisition LLC | 10/01/2020 | 530 | 87,851.67 | 70,351.67 |
| 10/13/2020 | Expense | | Mazars USA, LLC | 10/13/2020 | 518 | -8,000.00 | -8,000.00 |
| 11/01/2020 | Bill | NOV2020 | MIP 57th Development Acquisition LLC | 11/01/2020 | 499 | 87,851.67 | 50,550.67 |
| 10/27/2020 | Bill | 2366754 | Scarinci Hollenbeck | 11/26/2020 | 474 | 262.50 | 262.50 |
| 12/01/2020 | Bill | DEC2020 | MIP 57th Development Acquisition LLC | 12/01/2020 | 469 | 87,851.67 | 57,329.67 |
| 11/23/2020 | Bill | 237783 | Scarinci Hollenbeck | 12/23/2020 | 447 | 630.00 | 630.00 |
| 11/30/2020 | Bill | 3826438776 | Google LLC | 12/30/2020 | 440 | 731.64 | 0.42 |
| 12/31/2020 | Journal Entry | MIP Add Exp 2020 | MIP 57th Development Acquisition LLC | 12/31/2020 | 439 | 60,517.25 | 55,263.65 |
| 12/08/2020 | Bill | 683748 | Mazars USA, LLC | 01/01/2021 | 438 | 5,379.00 | 2,000.60 |
| 12/08/2020 | Bill | 683751 | Mazars USA, LLC | 01/01/2021 | 438 | 1,275.50 | 1,275.50 |
| 01/01/2021 | Bill | JAN2021 | MIP 57th Development Acquisition LLC | 01/01/2021 | 438 | 90,734.62 | 67,576.62 |
| 12/31/2020 | Bill | 685192 | Mazars USA, LLC | 01/30/2021 | 409 | 812.50 | 812.50 |
| 12/31/2020 | Bill | 67169-002 | Mazars USA, LLC | 01/30/2021 | 409 | 778.50 | 778.50 |
| 02/01/2021 | Bill | FEB 2021 | MIP 57th Development Acquisition LLC | 02/01/2021 | 407 | 97,978.47 | 59,094.47 |
| 01/28/2021 | Bill | 687658 | Mazars USA, LLC | 02/27/2021 | 381 | 2,135.00 | 2,135.00 |
| 01/28/2021 | Bill | 687642 | Mazars USA, LLC | 02/27/2021 | 381 | 860.00 | 860.00 |
| 03/01/2021 | Bill | MARCH2021 | MIP 57th Development Acquisition LLC | 03/01/2021 | 379 | 90,478.47 | 50,289.47 |
| 02/01/2021 | Bill | JB10 | Trinny London | 03/03/2021 | 377 | 34,964.33 | 19,964.33 |
| 03/04/2021 | Journal Entry | AJ 2256 | Mazars USA, LLC | 03/04/2021 | 376 | -2,444.00 | -2,444.00 |
| 02/08/2021 | Bill | 631846497 | Shu Uemura | 03/10/2021 | 370 | 177.48 | 177.48 |
| 02/23/2021 | Bill | 690451 | Mazars USA, LLC | 03/25/2021 | 355 | 1,900.00 | 1,900.00 |
| 02/23/2021 | Bill | 690457 | Mazars USA, LLC | 03/25/2021 | 355 | 1,725.00 | 1,725.00 |
| 03/25/2021 | Bill | 694369 | Mazars USA, LLC | 03/25/2021 | 355 | 7,997.00 | 7,997.00 |
| 03/25/2021 | Bill | 694351 | Mazars USA, LLC | 03/25/2021 | 355 | 227.50 | 227.50 |
| 03/03/2021 | Bill | Replacement Access Ca | MIP 57th Development Acquisition LLC | 04/01/2021 | 348 | 50.00 | 50.00 |
| 03/31/2021 | Bill | Minosis Inv#2102-137 | MIP 57th Development Acquisition LLC | 04/01/2021 | 348 | 2,830.75 | 2,830.75 |
| 04/01/2021 | Bill | APRIL2021 | MIP 57th Development Acquisition LLC | 04/01/2021 | 348 | 90,478.47 | 50,484.47 |
| 03/10/2021 | Bill | 240848 | Scarinci Hollenbeck | 04/09/2021 | 340 | 7,785.50 | 7,785.50 |
| 04/29/2021 | Bill | 698654 | Mazars USA, LLC | 05/29/2021 | 290 | 3,913.50 | 3,913.50 |
| 04/29/2021 | Bill | 698642 | Mazars USA, LLC | 05/29/2021 | 290 | 332.50 | 332.50 |
| 05/01/2021 | Bill | | The Hartford | 05/31/2021 | 288 | 14.00 | 14.00 |
| 05/01/2021 | Bill | MAY2021 | MIP 57th Development Acquisition LLC | 06/01/2021 | 287 | 90,478.47 | 56,532.47 |

| Date | Type | Num | Name | Date2 | Ref | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2021 | Bill | JUNE2021 | MIP 57th Development Acquisition LLC | 06/01/2021 | 287 | 125,267.32 | 62,897.32 |
| 06/04/2021 | Expense | | Kao USA, Inc. | 06/04/2021 | 284 | -2,099.40 | -23.00 |
| 06/10/2021 | Expense | | Trinny London | 06/10/2021 | 278 | -5,000.00 | -5,000.00 |
| 05/20/2021 | Bill | 243285 | Scarinci Hollenbeck | 06/19/2021 | 269 | 1,453.33 | 1,453.33 |
| 05/24/2021 | Bill | 636681094 | Shu Uemura | 06/23/2021 | 265 | 69.40 | 69.40 |
| 06/24/2021 | Expense | | FedEx | 06/24/2021 | 264 | -44.18 | -44.18 |
| 05/26/2021 | Bill | 702611 | Mazars USA, LLC | 06/25/2021 | 263 | 3,527.00 | 3,527.00 |
| 07/01/2021 | Bill | JULY 2021 | MIP 57th Development Acquisition LLC | 07/01/2021 | 257 | 94,467.40 | 47,888.40 |
| 06/02/2021 | Bill | JB11 | Trinny London | 07/02/2021 | 256 | 2,316.82 | 2,316.82 |
| 06/28/2021 | Bill | 707108 | Mazars USA, LLC | 07/28/2021 | 230 | 1,935.00 | 1,935.00 |
| 08/01/2021 | Bill | AUG 2021 | MIP 57th Development Acquisition LLC | 08/01/2021 | 226 | 94,467.40 | 49,858.40 |
| 07/21/2021 | Bill | 708917 | Mazars USA, LLC | 08/20/2021 | 207 | 8,127.50 | 8,127.50 |
| 07/21/2021 | Bill | 708914 | Mazars USA, LLC | 08/20/2021 | 207 | 978.50 | 978.50 |
| 09/01/2021 | Bill | SEPT 2021 | MIP 57th Development Acquisition LLC | 09/01/2021 | 195 | 94,467.40 | 34,188.01 |
| 08/16/2021 | Bill | 711715 | Mazars USA, LLC | 09/15/2021 | 181 | 7,573.50 | 7,573.50 |
| 09/14/2021 | Bill | 20210914 | ITH, Inc. | 10/01/2021 | 165 | 4,500.00 | 4,000.00 |
| 10/01/2021 | Bill | OCT 2021 | MIP 57th Development Acquisition LLC | 10/01/2021 | 165 | 94,467.40 | 43,238.69 |
| 09/03/2021 | Bill | 9835859883 | Staples | 10/03/2021 | 163 | 56.98 | 56.98 |
| 09/22/2021 | Bill | 716138 | Mazars USA, LLC | 10/22/2021 | 144 | 5,568.50 | 5,568.50 |
| 11/01/2021 | Bill | NOV2021 | MIP 57th Development Acquisition LLC | 11/01/2021 | 134 | 94,467.40 | 41,229.93 |
| 10/19/2021 | Bill | 718959 | Mazars USA, LLC | 11/18/2021 | 117 | 165.00 | 165.00 |
| 12/01/2021 | Bill | DEC RENT 2021 | MIP 57th Development Acquisition LLC | 12/01/2021 | 104 | 94,492.40 | 24,554.40 |
| 12/09/2020 | Bill | 13949742 | Philadelphia Insurance Co. | 12/09/2021 | 96 | 66,761.01 | 5,593.89 |
| 11/30/2021 | Bill | 723693 | Mazars USA, LLC | 12/30/2021 | 75 | 427.50 | 427.50 |
| 01/01/2022 | Bill | JANRENT 2022 | MIP 57th Development Acquisition LLC | 01/01/2022 | 73 | 94,467.40 | 59,781.62 |
| 12/15/2021 | Bill | 11452083405408244 | Amazon.com | 01/14/2022 | 60 | 27.24 | 27.24 |
| 12/29/2021 | Bill | 529613897 | SalonCentric | 01/28/2022 | 46 | 337.10 | 212.95 |
| 02/01/2022 | Bill | FEBRENT2022 | MIP 57th Development Acquisition LLC | 02/01/2022 | 42 | 94,467.40 | 46,632.90 |
| 01/07/2022 | Bill | 530020449 | SalonCentric | 02/06/2022 | 37 | 345.81 | 345.81 |
| 01/07/2022 | Bill | 530085714 | SalonCentric | 02/06/2022 | 37 | 70.17 | 70.17 |
| 01/11/2022 | Bill | 46990 | Great Hair, Inc. | 02/10/2022 | 33 | 985.00 | 985.00 |
| 01/13/2022 | Bill | 47009 | Great Hair, Inc. | 02/12/2022 | 31 | 430.00 | 430.00 |
| 01/14/2022 | Bill | 530120781 | SalonCentric | 02/13/2022 | 30 | 917.11 | 917.11 |
| 01/19/2022 | Bill | 530301975 | SalonCentric | 02/18/2022 | 25 | 1,288.66 | 1,288.66 |
| 01/19/2022 | Bill | 530488456 | SalonCentric | 02/18/2022 | 25 | 148.41 | 148.41 |
| 01/19/2022 | Bill | 530230153 | SalonCentric | 02/18/2022 | 25 | 115.21 | 115.21 |
| 01/24/2022 | Bill | 47174 | Great Hair, Inc. | 02/23/2022 | 20 | 245.00 | 245.00 |
| 01/26/2022 | Bill | 7048778038 | The Wella Corporation | 02/25/2022 | 18 | 1,270.19 | 1,270.19 |
| 01/26/2022 | Bill | 530297997 | SalonCentric | 02/25/2022 | 18 | 56.35 | 56.35 |
| 01/27/2022 | Bill | 530728379 | SalonCentric | 02/26/2022 | 17 | 2,006.42 | 2,006.42 |
| 02/16/2022 | Bill | 599402231 | ADP, LLC | 02/26/2022 | 17 | 615.70 | 615.70 |
| 02/16/2022 | Bill | 599402148 | ADP, LLC | 02/26/2022 | 17 | 75.00 | 75.00 |
| 02/14/2022 | Bill | 765894036 | FedEx | 03/01/2022 | 14 | 163.61 | 163.61 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/31/2022 | Bill | GHXG965 | Iron Mountain | 03/02/2022 | 13 | 798.14 | 798.14 |
| 02/01/2022 | Bill | 530859383 | SalonCentric | 03/03/2022 | 12 | 3,267.84 | 3,267.84 |
| 02/01/2022 | Bill | 523648 | Republic Data Products, Inc. | 03/03/2022 | 12 | 1,875.00 | 1,875.00 |
| 02/01/2022 | Bill | 95412601020122 | Spectrum Enterprise | 03/03/2022 | 12 | 936.40 | 936.40 |
| 02/01/2022 | Bill | 1031 | Carlos Villavicencio | 03/03/2022 | 12 | 435.50 | 435.50 |
| 02/01/2022 | Bill | 16655 | Quarterhorse Technology Inc. | 03/03/2022 | 12 | 150.00 | 150.00 |
| 02/01/2022 | Bill | 530906323 | SalonCentric | 03/03/2022 | 12 | 82.69 | 82.69 |
| 02/01/2022 | Bill | 0122-TR41094 | WageWorks, Inc. | 03/03/2022 | 12 | 80.00 | 80.00 |
| 02/01/2022 | Bill | 530819490 | SalonCentric | 03/03/2022 | 12 | 61.26 | 61.26 |
| 02/25/2022 | Bill | 600545371 | ADP, LLC | 03/07/2022 | 8 | 55.74 | 55.74 |
| 02/21/2022 | Bill | 766726337 | FedEx | 03/08/2022 | 7 | 174.84 | 174.84 |
| 02/07/2022 | Bill | 7048779644 | The Wella Corporation | 03/09/2022 | 6 | 435.45 | 435.45 |
| 02/08/2022 | Bill | 53152347 | SalonCentric | 03/10/2022 | 5 | 2,360.64 | 2,360.64 |
| 02/08/2022 | Bill | C65508 | CCi Voice | 03/10/2022 | 5 | 430.06 | 430.06 |
| 02/08/2022 | Bill | 531273909 | SalonCentric | 03/10/2022 | 5 | 107.47 | 107.47 |
| 02/08/2022 | Bill | 531367500 | SalonCentric | 03/10/2022 | 5 | 96.06 | 96.06 |
| 02/08/2022 | Bill | 5311103648 | SalonCentric | 03/10/2022 | 5 | 91.76 | 91.76 |
| 02/08/2022 | Bill | 531269088 | SalonCentric | 03/10/2022 | 5 | 34.25 | 34.25 |
| 02/09/2022 | Bill | | Verizon | 03/11/2022 | 4 | 1,164.62 | 1,164.62 |
| 02/09/2022 | Bill | 362809 | Royal Waste Services, Inc. | 03/11/2022 | 4 | 485.58 | 485.58 |
| 02/28/2022 | Bill | 767528991 | FedEx | 03/15/2022 | 0 | 163.67 | 163.67 |
| 02/14/2022 | Bill | 7048781934 | The Wella Corporation | 03/16/2022 | -1 | 510.02 | 510.02 |
| 02/15/2022 | Bill | 527287537 | SalonCentric | 03/17/2022 | -2 | 54.43 | 54.43 |
| 02/16/2022 | Bill | 531663207 | SalonCentric | 03/18/2022 | -3 | 1,555.69 | 1,555.69 |
| 02/16/2022 | Bill | | Verizon Fios | 03/18/2022 | -3 | 881.03 | 881.03 |
| 03/19/2021 | Bill | 2020-2021Pol | The Hartford | 03/19/2022 | -4 | 46,502.72 | 6,491.72 |
| 02/20/2022 | Bill | 51678604 | MJC Electric and Maintenance | 03/22/2022 | -7 | 761.04 | 761.04 |
| 02/23/2022 | Bill | 47700 | Great Hair, Inc. | 03/25/2022 | -10 | 430.00 | 430.00 |
| 02/23/2022 | Bill | 7048785808 | The Wella Corporation | 03/25/2022 | -10 | 419.12 | 419.12 |
| 02/24/2022 | Bill | 531804936 | SalonCentric | 03/26/2022 | -11 | 2,278.25 | 2,278.25 |
| 02/25/2022 | Bill | 47750 | Great Hair, Inc. | 03/27/2022 | -12 | 200.00 | 200.00 |
| 02/28/2022 | Bill | GKJY299 | Iron Mountain | 03/30/2022 | -15 | 798.14 | 798.14 |
| 02/28/2022 | Bill | 4074368409 | Google LLC | 03/30/2022 | -15 | 782.92 | 782.92 |
| 02/28/2022 | Bill | 7048787794 | The Wella Corporation | 03/30/2022 | -15 | 503.47 | 503.47 |
| 02/28/2022 | Bill | 59894 | Long Island Beauty Supply, Inc. | 03/30/2022 | -15 | 182.67 | 182.67 |
| 02/28/2022 | Bill | 0222-TR41094 | WageWorks, Inc. | 03/30/2022 | -15 | 80.00 | 80.00 |
| 02/28/2022 | Bill | 59895 | Long Island Beauty Supply, Inc. | 03/30/2022 | -15 | 48.34 | 48.34 |
| 01/18/2022 | Bill | 10250 | Fairchild Baldwin, LLC | 04/18/2022 | -34 | 213.00 | 213.00 |
| 09/15/2021 | Vendor Credit | | Shu Uemura | | 0 | -1,009.72 | -1,009.72 |
| 11/05/2021 | Vendor Credit | | Amazon.com | | 0 | -102.56 | -102.56 |
| 11/11/2021 | Vendor Credit | 11207841896716230 | Amazon.com | | 0 | -45.47 | -45.47 |
| 12/01/2021 | Vendor Credit | 644067255 | SalonCentric | | 0 | -142.55 | -142.55 |
| 01/04/2022 | Vendor Credit | 645366140 | SalonCentric | | 0 | -70.40 | -70.40 |

| 01/21/2022 | Vendor Credit | 645266547 | SalonCentric | 0 | -156.13 | -156.13 |

Mezz 57th LLC

**10800 Checking - DIP, Period Ending 02/28/2022**

**RECONCILIATION REPORT**

Reconciled on: 03/09/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

**Summary** | | USD
---|---|---

| | |
|---|---|
| Statement beginning balance | 4,847.62 |
| Checks and payments cleared (110) | -532,023.85 |
| Deposits and other credits cleared (49) | 538,696.81 |
| Statement ending balance | 11,520.58 |
| | |
| Uncleared transactions as of 02/28/2022 | -6,831.52 |
| Register balance as of 02/28/2022 | 4,689.06 |
| Cleared transactions after 02/28/2022 | 0.00 |
| Uncleared transactions after 02/28/2022 | -6,685.73 |
| Register balance as of 03/09/2022 | -1,996.67 |

**Details**

Checks and payments cleared (110)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/19/2022 | Bill Payment | 1630 | Elizabeth George | -81.71 |
| 01/20/2022 | Bill Payment | 1631 | MonicacessoriesNY, LLC | -589.01 |
| 01/26/2022 | Check | 1641 | NYS Assessment Receivables | -288.46 |
| 01/27/2022 | Bill Payment | 1640 | Hugo Villavicencio | -435.50 |
| 01/28/2022 | Bill Payment | 1642 | Financial Pacific Leasing, Inc. | -1,437.95 |
| 01/28/2022 | Bill Payment | 1643 | Royal Waste Services, Inc. | -530.22 |
| 01/31/2022 | Bill Payment | 1644 | Boss Beauty Supply | -1,199.40 |
| 02/01/2022 | Expense | | | -1,883.01 |
| 02/02/2022 | Bill Payment | | FedEx | -45.22 |
| 02/02/2022 | Expense | | | -9,088.37 |
| 02/02/2022 | Bill Payment | | Kao USA, Inc. | -742.50 |
| 02/03/2022 | Expense | | | -6,000.00 |
| 02/03/2022 | Bill Payment | | MIP 57th Development Acquisition LLC | -9,848.61 |
| 02/03/2022 | Bill Payment | 1646 | Long Island Beauty Supply, Inc. | -482.70 |
| 02/04/2022 | Expense | | The Hartford | -4,318.08 |
| 02/04/2022 | Transfer | | | -20,000.00 |
| 02/07/2022 | Transfer | | | -59,724.36 |
| 02/07/2022 | Transfer | | | -4,990.78 |
| 02/07/2022 | Bill Payment | | Google LLC | -750.23 |
| 02/07/2022 | Expense | | | -1,500.00 |
| 02/07/2022 | Expense | | | -958.00 |
| 02/09/2022 | Check | 1647 | NYS Assessment Receivables | -432.69 |
| 02/09/2022 | Bill Payment | | FedEx | -180.13 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/09/2022 | Expense | | | -2,000.00 |
| 02/09/2022 | Bill Payment | | Milbon USA, Inc. | -298.33 |
| 02/09/2022 | Bill Payment | | Milbon USA, Inc. | -1,992.53 |
| 02/10/2022 | Bill Payment | | MIP 57th Development Acquisition LLC | -11,068.00 |
| 02/10/2022 | Bill Payment | 1658 | Republic Data Products, Inc. | -3,075.00 |
| 02/10/2022 | Bill Payment | 1652 | Jeffrey Burroughs New York, LLC | -4,367.50 |
| 02/10/2022 | Bill Payment | 1654 | Long Island Beauty Supply, Inc. | -330.32 |
| 02/10/2022 | Bill Payment | 1657 | The Wella Corporation | -274.31 |
| 02/10/2022 | Bill Payment | 1656 | Spectrum Enterprise | -599.00 |
| 02/10/2022 | Bill Payment | 1653 | Jonathan Todd | -309.27 |
| 02/10/2022 | Bill Payment | 1651 | Great Hair, Inc. | -2,680.00 |
| 02/10/2022 | Bill Payment | 1649 | Emiliani Metro (Paul Mitchell) | -306.92 |
| 02/10/2022 | Bill Payment | 1648 | CCi Voice | -1,167.68 |
| 02/10/2022 | Expense | | Milbon USA, Inc. | -11,068.00 |
| 02/11/2022 | Expense | | The Hartford | -4,001.15 |
| 02/11/2022 | Transfer | | | -5,000.00 |
| 02/11/2022 | Expense | | Navitas Credit Corp. | -1,629.45 |
| 02/14/2022 | Bill Payment | 1663 | Verizon | -1,078.82 |
| 02/14/2022 | Bill Payment | 1664 | Verizon Fios | -855.76 |
| 02/14/2022 | Bill Payment | 1666 | Imperial Dade (Burke) | -612.70 |
| 02/14/2022 | Expense | | BMW | -699.88 |
| 02/14/2022 | Expense | | | -15.72 |
| 02/14/2022 | Expense | | | -3,500.00 |
| 02/14/2022 | Bill Payment | | Shu Uemura | -692.64 |
| 02/14/2022 | Bill Payment | | Shelter Point | -5,612.44 |
| 02/14/2022 | Bill Payment | 1662 | Royal Waste Services, Inc. | -509.54 |
| 02/14/2022 | Bill Payment | 1660 | ITH, Inc. | -500.00 |
| 02/14/2022 | Bill Payment | 1659 | Iron Mountain | -787.25 |
| 02/14/2022 | Transfer | | | -9,155.20 |
| 02/14/2022 | Expense | | Voya | -5,489.10 |
| 02/14/2022 | Transfer | | | -8,305.18 |
| 02/14/2022 | Transfer | | | -38,460.82 |
| 02/14/2022 | Transfer | | | -6,907.60 |
| 02/15/2022 | Bill Payment | | Con Edison | -72.00 |
| 02/15/2022 | Bill Payment | | Con Edison | -4,308.78 |
| 02/15/2022 | Bill Payment | | Con Edison | -5,906.11 |
| 02/16/2022 | Bill Payment | | SalonCentric | -179.48 |
| 02/16/2022 | Bill Payment | | SalonCentric | -745.34 |
| 02/16/2022 | Bill Payment | | SalonCentric | -1,524.20 |
| 02/16/2022 | Bill Payment | | SalonCentric | -1,282.30 |
| 02/16/2022 | Bill Payment | | SalonCentric | -268.68 |
| 02/16/2022 | Expense | | Navitas Credit Corp. | -1,497.14 |
| 02/16/2022 | Bill Payment | | FedEx | -148.93 |
| 02/16/2022 | Bill Payment | | Tay Jewellery Limited | -430.00 |
| 02/17/2022 | Bill Payment | | SalonCentric | -1,093.85 |
| 02/17/2022 | Bill Payment | | SalonCentric | -49.64 |
| 02/17/2022 | Bill Payment | | SalonCentric | -49.64 |
| 02/17/2022 | Bill Payment | 1668 | Long Island Beauty Supply, Inc. | -393.63 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/17/2022 | Bill Payment | 1667 | JH Brands, LLC | -3,075.00 |
| 02/17/2022 | Bill Payment | | MIP 57th Development Acquisition LLC | -13,574.42 |
| 02/17/2022 | Bill Payment | | SalonCentric | -2,806.87 |
| 02/18/2022 | Expense | | | -3,000.00 |
| 02/18/2022 | Transfer | | | -20,000.00 |
| 02/18/2022 | Expense | | | -1,500.00 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -363.15 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -1,302.51 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -79.64 |
| 02/22/2022 | Bill Payment | | Mandelbaum Barrett PC | -20,000.00 |
| 02/22/2022 | Expense | | Signature Bank | -25.00 |
| 02/22/2022 | Expense | | | -1,000.00 |
| 02/22/2022 | Bill Payment | | SalonCentric | -476.45 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -954.76 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -52.69 |
| 02/22/2022 | Bill Payment | | ADP, LLC | -55.74 |
| 02/22/2022 | Bill Payment | | SalonCentric | -30.83 |
| 02/22/2022 | Transfer | | | -5,525.24 |
| 02/22/2022 | Transfer | | | -70,913.65 |
| 02/22/2022 | Bill Payment | | SalonCentric | -124.15 |
| 02/22/2022 | Bill Payment | | SalonCentric | -579.89 |
| 02/22/2022 | Bill Payment | | SalonCentric | -82.69 |
| 02/22/2022 | Bill Payment | | SalonCentric | -134.00 |
| 02/22/2022 | Bill Payment | | SalonCentric | -4,371.37 |
| 02/23/2022 | Expense | | | -91.00 |
| 02/23/2022 | Bill Payment | | SYSCO | -694.59 |
| 02/23/2022 | Bill Payment | | FedEx | -70.92 |
| 02/24/2022 | Expense | | | -295.32 |
| 02/24/2022 | Bill Payment | | ADP, LLC | -72.69 |
| 02/24/2022 | Bill Payment | | MIP 57th Development Acquisition LLC | -13,343.47 |
| 02/25/2022 | Expense | | Innovative Business Computer Solutions | -1,595.00 |
| 02/25/2022 | Bill Payment | | Otterstedt Insurance Agency, Inc. | -9,502.16 |
| 02/25/2022 | Expense | | | -2,500.00 |
| 02/28/2022 | Bill Payment | | Empire Bluecross | -30,277.76 |
| 02/28/2022 | Expense | | Voya | -6,107.46 |
| 02/28/2022 | Transfer | | | -30,751.88 |
| 02/28/2022 | Expense | | | -1,000.00 |
| 02/28/2022 | Expense | | | -562.92 |
| 02/28/2022 | Bill Payment | | Principal Life Insurance Company | -8,323.87 |

**Total**     **-532,023.85**

Deposits and other credits cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/01/2022 | Transfer | | | 5,000.00 |
| 02/01/2022 | Deposit | | | 130.62 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/02/2022 | Deposit | | | 850.27 |
| 02/02/2022 | Deposit | | | 9,026.09 |
| 02/03/2022 | Deposit | | | 21,019.43 |
| 02/03/2022 | Deposit | | | 323.95 |
| 02/03/2022 | Deposit | | | 21.46 |
| 02/04/2022 | Deposit | | | 20,145.27 |
| 02/04/2022 | Deposit | | | 412.77 |
| 02/07/2022 | Deposit | | | 945.87 |
| 02/07/2022 | Deposit | | | 49,519.80 |
| 02/07/2022 | Deposit | | | 14,756.36 |
| 02/08/2022 | Deposit | | Safety First, LTD | 294.00 |
| 02/08/2022 | Deposit | | | 689.69 |
| 02/09/2022 | Deposit | | | 6,952.79 |
| 02/09/2022 | Deposit | | | 61.23 |
| 02/09/2022 | Deposit | | | 10.73 |
| 02/09/2022 | Deposit | | | 232.09 |
| 02/10/2022 | Deposit | | | 710.59 |
| 02/10/2022 | Deposit | | | 20,218.22 |
| 02/11/2022 | Deposit | | | 317.00 |
| 02/11/2022 | Deposit | | | 15,593.76 |
| 02/11/2022 | Deposit | | Milbon USA, Inc. | 11,068.00 |
| 02/14/2022 | Deposit | | | 62,444.32 |
| 02/14/2022 | Deposit | | | 1,354.96 |
| 02/14/2022 | Deposit | | | 33,390.02 |
| 02/15/2022 | Deposit | | | 130.62 |
| 02/16/2022 | Deposit | | | 50.70 |
| 02/16/2022 | Deposit | | | 9,455.26 |
| 02/16/2022 | Deposit | | | 263.43 |
| 02/17/2022 | Deposit | | | 13,225.84 |
| 02/17/2022 | Deposit | | | 109.72 |
| 02/18/2022 | Deposit | | | 34,212.64 |
| 02/18/2022 | Deposit | | | 1,620.18 |
| 02/22/2022 | Transfer | | | 20,000.00 |
| 02/22/2022 | Deposit | | | 27,010.98 |
| 02/22/2022 | Deposit | | | 51,918.47 |
| 02/22/2022 | Deposit | | Safety First, LTD | 219.00 |
| 02/22/2022 | Deposit | | | 2,085.49 |
| 02/23/2022 | Deposit | | | 878.00 |
| 02/23/2022 | Deposit | | | 6,359.49 |
| 02/24/2022 | Deposit | | | 12,763.87 |
| 02/24/2022 | Deposit | | | 355.42 |
| 02/25/2022 | Deposit | | Safety First, LTD | 187.20 |
| 02/25/2022 | Deposit | | | 18,352.08 |
| 02/28/2022 | Deposit | | | 18,255.86 |
| 02/28/2022 | Deposit | | | 43,582.85 |
| 02/28/2022 | Deposit | | | 261.25 |
| 02/28/2022 | Deposit | | | 1,909.17 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 538,696.81 |

**Additional Information**

Uncleared checks and payments as of 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/25/2021 | Bill Payment | 1257 | Monica Penuela Hernandez | -45.00 |
| 01/06/2022 | Bill Payment | 1618 | Nicole Golod | -140.00 |
| 02/10/2022 | Bill Payment | 1650 | Fairchild Baldwin, LLC | -3,572.00 |
| 02/14/2022 | Bill Payment | 1665 | WageWorks, Inc. | -80.00 |
| 02/14/2022 | Bill Payment | 1661 | Quarterhorse Technology Inc. | -150.00 |
| 02/24/2022 | Bill Payment | 1672 | The Wella Corporation | -278.64 |
| 02/24/2022 | Check | 1671 | NYS Assessment Receivables | -288.46 |
| 02/24/2022 | Bill Payment | 1670 | Long Island Beauty Supply, Inc. | -552.32 |
| 02/24/2022 | Bill Payment | 1669 | Coffee Distributing Corp. | -130.59 |
| 02/28/2022 | Bill Payment | 1673 | Financial Pacific Leasing, Inc. | -1,594.51 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -6,831.52 |

Uncleared deposits and other credits as of 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/09/2021 | Bill Payment | 1434 | Great Hair, Inc. | 0.00 |
| 09/16/2021 | Bill Payment | 1447 | Republic Data Products, Inc. | 0.00 |
| 11/05/2021 | Bill Payment | 1551 | Nicole Golod | 0.00 |
| 12/09/2021 | Bill Payment | 1589 | MJC Electric and Maintenance | 0.00 |
| 01/18/2022 | Bill Payment | 1628 | Jeffrey Burroughs New York, LLC | 0.00 |
| 02/10/2022 | Bill Payment | 1655 | Republic Data Products, Inc. | 0.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 0.00 |

Uncleared checks and payments after 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2022 | Expense | | | -1,883.01 |
| 03/02/2022 | Bill Payment | | FedEx | -163.61 |
| 03/02/2022 | Expense | | | -11,143.11 |
| 03/02/2022 | Bill Payment | | Tay Jewellery Limited | -90.00 |
| 03/02/2022 | Check | 1674 | Alessandro Mangerini | -7,016.45 |
| 03/03/2022 | Bill Payment | | MIP 57th Development Acquisition LLC | -10,138.29 |
| 03/03/2022 | Expense | | | -3,000.00 |
| 03/03/2022 | Bill Payment | 1676 | The Wella Corporation | -1,270.19 |
| 03/03/2022 | Bill Payment | 1675 | Long Island Beauty Supply, Inc. | -780.91 |
| 03/04/2022 | Transfer | | | -12,500.00 |
| 03/04/2022 | Expense | | | -3,000.00 |
| 03/07/2022 | Bill Payment | | Google LLC | -782.92 |
| 03/07/2022 | Transfer | | | -68,192.89 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2022 | Expense | | | -2,500.00 |
| 03/07/2022 | Bill Payment | | SalonCentric | -1,288.66 |
| 03/07/2022 | Bill Payment | | SalonCentric | -1,637.34 |
| 03/07/2022 | Bill Payment | | SalonCentric | -345.81 |
| 03/07/2022 | Bill Payment | 1677 | Imperial Dade (Burke) | -703.14 |
| 03/07/2022 | Bill Payment | | SalonCentric | -70.17 |
| 03/07/2022 | Bill Payment | | SalonCentric | -212.95 |
| 03/07/2022 | Bill Payment | | SalonCentric | -917.11 |
| 03/07/2022 | Bill Payment | | SalonCentric | -148.41 |
| 03/07/2022 | Bill Payment | | SalonCentric | -115.21 |
| 03/07/2022 | Expense | | | -1,418.00 |
| 03/07/2022 | Bill Payment | | SalonCentric | -56.35 |
| 03/09/2022 | Check | | NYS Assessment Receivables | -288.46 |
| 03/10/2022 | Bill Payment | | Jeffrey Burroughs New York, LLC | -3,657.50 |
| 03/10/2022 | Bill Payment | | Long Island Beauty Supply, Inc. | -476.97 |
| 03/10/2022 | Bill Payment | | Indo Exotics | -237.50 |
| 03/10/2022 | Bill Payment | | Carlos Villavicencio | -435.50 |

**Total**          **-134,470.46**

---

Uncleared deposits and other credits after 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/01/2022 | Deposit | | | 480.70 |
| 03/01/2022 | Deposit | | | 130.51 |
| 03/02/2022 | Deposit | | | 7,827.83 |
| 03/03/2022 | Deposit | | | 60.96 |
| 03/03/2022 | Deposit | | | 23,666.53 |
| 03/04/2022 | Deposit | | | 10.73 |
| 03/04/2022 | Deposit | | | 21,701.18 |
| 03/04/2022 | Deposit | | | 1,412.16 |
| 03/07/2022 | Deposit | | | 1,151.76 |
| 03/07/2022 | Deposit | | | 18,263.66 |
| 03/07/2022 | Deposit | | | 42,571.71 |
| 03/07/2022 | Transfer | | | 10,000.00 |
| 03/08/2022 | Deposit | | | 507.00 |

**Total**          **127,784.73**

Mezz 57th LLC

**10850 Payroll Checking - DIP, Period Ending 02/28/2022**

**RECONCILIATION REPORT**

Reconciled on: 03/09/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 5,264.00 |
| Checks and payments cleared (13) | -293,176.31 |
| Deposits and other credits cleared (11) | 293,438.85 |
| Statement ending balance | 5,526.54 |
|  |  |
| Uncleared transactions as of 02/28/2022 | -4,339.86 |
| Register balance as of 02/28/2022 | 1,186.68 |
| Cleared transactions after 02/28/2022 | 0.00 |
| Uncleared transactions after 02/28/2022 | 0.00 |
| Register balance as of 03/09/2022 | 1,186.68 |

**Details**

Checks and payments cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/26/2022 | Journal | Payroll 1/26/22 |  | -1,014.48 |
| 01/26/2022 | Journal | Payroll 1/26/22 |  | -2,952.29 |
| 01/27/2022 | Bill Payment |  | ADP, LLC | -878.23 |
| 01/31/2022 | Expense |  |  | -32,193.89 |
| 02/07/2022 | Expense |  |  | -13,824.52 |
| 02/09/2022 | Journal | Payroll 2/9/22 |  | -1,297.92 |
| 02/09/2022 | Journal | Payroll 2/9/22 |  | -3,692.86 |
| 02/09/2022 | Journal | Payroll 2/9/22 |  | -65,899.84 |
| 02/14/2022 | Expense |  |  | -38,460.82 |
| 02/22/2022 | Expense |  |  | -20,963.88 |
| 02/24/2022 | Journal | Payroll 2/24/22 |  | -1,295.93 |
| 02/24/2022 | Journal | Payroll 2/24/22 |  | -69,949.77 |
| 02/28/2022 | Expense |  |  | -40,751.88 |

| Total | | | | -293,176.31 |
|---|---|---|---|---|

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/27/2022 | Transfer |  |  | 878.23 |
| 01/31/2022 | Transfer |  |  | 32,193.89 |
| 02/04/2022 | Transfer |  |  | 20,000.00 |
| 02/07/2022 | Transfer |  |  | 59,724.36 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/07/2022 | Transfer | | | 4,990.78 |
| 02/14/2022 | Transfer | | | 38,460.82 |
| 02/18/2022 | Transfer | | | 20,000.00 |
| 02/22/2022 | Transfer | | | 70,913.65 |
| 02/22/2022 | Transfer | | | 5,525.24 |
| 02/28/2022 | Transfer | | | 30,751.88 |
| 02/28/2022 | Transfer | | | 10,000.00 |

| Total | | | | 293,438.85 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/07/2020 | Journal | Payroll 10/7/2020 | | -110.55 |
| 02/24/2022 | Journal | Payroll 2/24/22 | | -1,178.15 |
| 02/24/2022 | Journal | Payroll 2/24/22 | | -3,051.16 |

| Total | | | | -4,339.86 |
|-------|--|--|--|----------:|

Uncleared checks and payments after 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/07/2022 | Expense | | | -17,080.06 |
| 03/07/2022 | Expense | | | -63,612.83 |

| Total | | | | -80,692.89 |
|-------|--|--|--|-----------:|

Uncleared deposits and other credits after 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/04/2022 | Transfer | | | 12,500.00 |
| 03/07/2022 | Transfer | | | 68,192.89 |

| Total | | | | 80,692.89 |
|-------|--|--|--|----------:|

Mezz 57th LLC

**10950 Reserve - DIP, Period Ending 02/28/2022**

**RECONCILIATION REPORT**

Reconciled on: 03/09/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 295,086.84 |
| Checks and payments cleared (3) | -35,000.00 |
| Deposits and other credits cleared (4) | 29,367.98 |
| Statement ending balance | 289,454.82 |
| | |
| Register balance as of 02/28/2022 | 289,454.82 |
| Cleared transactions after 02/28/2022 | 0.00 |
| Uncleared transactions after 02/28/2022 | -10,000.00 |
| Register balance as of 03/09/2022 | 279,454.82 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2022 | Transfer | | | -5,000.00 |
| 02/22/2022 | Transfer | | | -20,000.00 |
| 02/28/2022 | Transfer | | | -10,000.00 |

| Total | | | | -35,000.00 |
|---|---|---|---|---|

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/11/2022 | Transfer | | | 5,000.00 |
| 02/14/2022 | Transfer | | | 8,305.18 |
| 02/14/2022 | Transfer | | | 9,155.20 |
| 02/14/2022 | Transfer | | | 6,907.60 |

| Total | | | | 29,367.98 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 02/28/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/07/2022 | Transfer | | | -10,000.00 |

| Total | | | | -10,000.00 |
|---|---|---|---|---|

Mezz 57th LLC

**10900 Utility - DIP, Period Ending 02/28/2022**

**RECONCILIATION REPORT**

Reconciled on: 03/09/2022

Reconciled by: Kyle Chapman

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 7,500.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 7,500.00 |
| | |
| Register balance as of 02/28/2022 | 7,500.00 |

# Mezz 57th LLC

## Balance Sheet

### As of February 28, 2022

|  | TOTAL |
|---|---|
| **ASSETS** | |
|   Current Assets | |
|   Bank Accounts | |
|    10000 CASH | |
|     10100 Cash Drawer | 0.00 |
|     10200 Petty Cash | 0.00 |
|     10300 Cash Register | 0.00 |
|     10400 Merchant | 0.00 |
|     10500 Operating | 0.00 |
|     10600 Payroll | 0.00 |
|     10700 Savings | 0.00 |
|     10800 Checking - DIP | 4,689.06 |
|     10850 Payroll Checking - DIP | 1,186.68 |
|     10900 Utility - DIP | 7,500.00 |
|     10950 Reserve - DIP | 289,454.82 |
|    **Total 10000 CASH** | **302,830.56** |
|    Cash transfers | 0.00 |
|   **Total Bank Accounts** | **$302,830.56** |
|   Accounts Receivable | |
|    11000 RECEIVABLES | 1,650.75 |
|    11100 Accounts Receivable | 0.00 |
|   **Total 11000 RECEIVABLES** | **1,650.75** |
|   **Total Accounts Receivable** | **$1,650.75** |

# Mezz 57th LLC

## Balance Sheet
As of February 28, 2022

|  | TOTAL |
|---|---|
| **Other Current Assets** | |
| 12000 Merchant Payments Receivable | 12,746.64 |
| 13000 Other receivables | |
| 13100 Employee Advances | 2,439.02 |
| 13200 COBRA | -5,113.90 |
| 13300 Due from Trinny London | 6,326.84 |
| 13400 Due from Lori McLean | 0.00 |
| **Total 13000 Other receivables** | **3,651.96** |
| 14000 INVENTORY | |
| 14100 Shu Uemura | 3,978.95 |
| 14105 Kerastas | 8,653.68 |
| 14110 Return Allowance | -310.33 |
| **Total 14100 Shu Uemura** | **12,322.30** |
| 14200 Milbon | 2,548.18 |
| 14300 Trinny London | 4,650.89 |
| 14400 Surratt Cosmetics | 7,285.50 |
| 14500 Nanette De Gaspe | 2,134.00 |
| 14600 Depasquale | 0.00 |
| 14700 Phaidon | 3,438.38 |
| 14910 Baxter of California | 1,365.81 |
| 14915 Inventory - Backbar | 33,578.32 |
| 14920 Paramount - GHD | 361.40 |
| 14925 Oribe | 16,971.99 |
| 14930 AZ | 7,266.25 |
| 14940 Other Retail | 1,763.35 |
| **Total 14000 INVENTORY** | **93,686.37** |
| 15000 PREPAID EXPENSES | 0.00 |
| 15100 Prepaid Expenses | 10,282.04 |
| 15200 Prepaid Insurance | 15,631.36 |
| 15300 Prepaid Rent | 0.00 |
| 15400 Retainer Fees | 34,200.00 |
| **Total 15000 PREPAID EXPENSES** | **60,113.40** |
| **Total Other Current Assets** | **$170,198.37** |
| **Total Current Assets** | **$474,679.68** |

# Mezz 57th LLC

## Balance Sheet

### As of February 28, 2022

|  | TOTAL |
|---|---|
| Fixed Assets | |
| 16000 PROPERTY PLANT & EQUIPMENT | |
| 16100 Furniture & Fixtures | 684,838.42 |
| 16300 Computer Equipment | 18,332.45 |
| 16500 Leasehold Improvements | 567.06 |
| 16510 LI - Construction | 2,593,639.10 |
| 16520 LI - Architect | 327,458.75 |
| 16530 LI - Contractors | 90,745.00 |
| 16540 LI - Infrastructure | 214,766.13 |
| 16580 LI - Other | 28,920.77 |
| 16590 LI - Tenant Improvements | -1,020,000.00 |
| **Total 16500 Leasehold Improvements** | **2,236,096.81** |
| **Total 16000 PROPERTY PLANT & EQUIPMENT** | **2,939,267.68** |
| 17000 ACCUMULATED DEPRECIATION | |
| 17100 AD - Furniture & Fixtures | -285,349.38 |
| 17200 AD - Salon Equipment | 0.00 |
| 17300 AD - Computer Equipment | -10,538.50 |
| 17500 AD - Leasehold Improvements | -434,270.23 |
| **Total 17000 ACCUMULATED DEPRECIATION** | **-730,158.11** |
| **Total Fixed Assets** | **$2,209,109.57** |
| Other Assets | |
| 18000 INTERCOMPANY | |
| 18100 Due from Old Co | 471,188.27 |
| 18200 Due from Owner | 60,481.99 |
| **Total 18000 INTERCOMPANY** | **531,670.26** |
| 19000 START UP COSTS | |
| 19100 Facilities Costs | 4,745.00 |
| 19200 Legal Fees | 218,952.51 |
| 19300 Administrative Costs | 66,537.50 |
| 19400 Relocation Expenses | 27,300.95 |
| **Total 19000 START UP COSTS** | **317,535.96** |
| Letter of Credit | 390,047.00 |
| **Total Other Assets** | **$1,239,253.22** |
| **TOTAL ASSETS** | **$3,923,042.47** |

# Mezz 57th LLC

## Balance Sheet
### As of February 28, 2022

| | TOTAL |
|---|---:|
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 PAYABLES | 564,742.49 |
| 20100 Accounts Payable [Pre-Petition] | 1,810,911.86 |
| 20101 Accounts Payable [Post-Petition] | -5,746.21 |
| 20200 Insurance Payable | 0.00 |
| **Total 20000 PAYABLES** | **2,369,908.14** |
| **Total Accounts Payable** | **$2,369,908.14** |
| Credit Cards | |
| AMEX 5003 - Pre Petition | 59,437.46 |
| AMEX 7004 - Pre Petition | 14,000.00 |
| CapOne 6025 | 29,849.16 |
| **Total Credit Cards** | **$103,286.62** |
| Other Current Liabilities | |
| 21000 OTHER PAYABLES | |
| 21100 American Express | 0.00 |
| 21200 Due to Lori McLean | 0.00 |
| **Total 21000 OTHER PAYABLES** | **0.00** |
| 22000 ACCRUED EXPENSES | |
| 21300 Accrued Payroll | 10,118.48 |
| 21450 Accrued Expenses | 0.00 |
| 22100 Accrued CRT Tax- Pre Petition | 44,392.92 |
| 22105 Accrued CRT Tax - Post Petition | 67,567.08 |
| 22200 Accrued Interest - Pre Petition | 432,706.70 |
| 22205 Accrued Interest - Post Petition | 513,184.49 |
| **Total 22000 ACCRUED EXPENSES** | **1,067,969.67** |
| 22300 ACCRUED EXPENSES - BUILD OUT | |
| 22310 Construction | 42,689.68 |
| 22320 Architect | 2,400.00 |
| 22330 Contractors | 2,805.00 |
| 22340 Infrastructure | 0.00 |
| 22390 Tenant Improvements | -346,668.00 |
| **Total 22300 ACCRUED EXPENSES - BUILD OUT** | **-298,773.32** |
| 23000 PAYROLL LIABILITIES | -1,367.36 |
| 23100 Payroll Taxes | |
| 23150 NY SDI | 955.70 |
| 23160 NY SFLI | 1,928.13 |

|  | TOTAL |
|---|---|
| **Total 23100 Payroll Taxes** | **2,883.83** |
| 23200 Payroll Deductions | |
| 23230 401k Plan | 0.00 |
| 23240 Wage Garnishments | 460.71 |
| **Total 23200 Payroll Deductions** | **460.71** |
| **Total 23000 PAYROLL LIABILITIES** | **1,977.18** |
| Gift Certificates | |
| 24150 Gift Cards Payable - Pre Petition | 93,614.01 |
| 24200 Gift Card Payable - Post Petition | 4,443.38 |
| **Total Gift Certificates** | **98,057.39** |
| NYS Sales Tax Processing Payable - Post Petition | 432,224.26 |
| NYS Sales Tax Processing Payable - Pre Petition | 351,689.61 |
| Sales Tax Payable | -25.00 |
| **Total NYS Sales Tax Processing Payable - Pre Petition** | **351,664.61** |
| **Total Other Current Liabilities** | **$1,653,119.79** |
| **Total Current Liabilities** | **$4,126,314.55** |
| Long-Term Liabilities | |
| 25000 LONG TERM DEBT | |
| 25200 Notes Payable - Lenders | |
| 25210 Seller, Jeffrey | 1,700,720.00 |
| 25220 Acquavella, William R. | 491,020.42 |
| 25230 Flick, Larry | 650,000.00 |
| 25240 Wynn, Steve | 400,000.00 |
| 25250 Redleaf, Elizabeth | 243,209.04 |
| 25260 Muniz, Jose | 115,000.00 |
| 25270 Woodner, Dian | 48,619.10 |
| 25280 Leonetti, Gina M. | 72,328.38 |
| 25290 Kersey, William | 250,000.00 |
| PPP Loan | 0.00 |
| **Total 25200 Notes Payable - Lenders** | **3,970,896.94** |
| 25300 Notes Payable - Financing | |
| 25310 Navitas Credit Corp - 40529651 | 46,084.29 |
| 25320 Navitas Credit Corp - 40540889 | 4,880.46 |
| 25330 Pawnee Leasing Corp - 201812086 | 45,500.45 |
| 25340 Pacific Leasing Inc - 823947 | 36,716.00 |
| 25350 TimePayment Corp | 16,080.68 |
| **Total 25300 Notes Payable - Financing** | **149,261.88** |
| **Total 25000 LONG TERM DEBT** | **4,120,158.82** |
| **Total Long-Term Liabilities** | **$4,120,158.82** |

# Mezz 57th LLC

## Balance Sheet

As of February 28, 2022

|  | TOTAL |
|---|---|
| **Total Liabilities** | **$8,246,473.37** |
| Equity |  |
| 30000 OWNERS EQUITIES | -136,309.31 |
| 30800 Member Contributions | 60,000.00 |
| 32000 Members Equity | -4,176,340.95 |
| Net Income | -70,780.64 |
| **Total Equity** | **$ -4,323,430.90** |
| **TOTAL LIABILITIES AND EQUITY** | **$3,923,042.47** |

# Mezz 57th LLC

## Profit and Loss
### February 2022

|  | TOTAL |
|---|---:|
| Income | |
| 40000 Sales | |
| 40100 Sales - Service | |
| 40105 Treatments | 6,770.00 |
| 40110 Style | 165,268.75 |
| 40120 Color | 191,248.75 |
| 40130 Makeup | 12,688.25 |
| 40140 Manicure | 21,756.75 |
| 40150 Owner | 33,375.00 |
| 40160 Out of Salon | 0.00 |
| 40170 Sales Lashes | 3,820.00 |
| 40180 Shipping Income | -60.00 |
| **Total 40100 Sales - Service** | **434,867.50** |
| 40200 Sales - Retail | |
| 40210 Shu Uemura | 4,764.92 |
| 40220 Milbon | 4,536.20 |
| 40230 Trinny London | 3,628.50 |
| 40240 Surratt Cosmetics | 238.00 |
| 40250 Nannette De Gaspe | 0.00 |
| 40275 Oribe | 3,031.30 |
| 40280 AZ | 475.00 |
| 40290 Other | 2,216.10 |
| 40295 Consignment | 26,661.00 |
| **Total 40200 Sales - Retail** | **45,551.02** |
| 40500 Promotions and Discounts | |
| 40510 Promotional Merchant Credit | -2,572.95 |
| 40520 Other Promotional Credit | -100.00 |
| **Total 40500 Promotions and Discounts** | **-2,672.95** |
| **Total 40000 Sales** | **477,745.57** |
| 40600 Other Income | |
| 40610 Sales - Food | 0.00 |
| **Total 40600 Other Income** | **0.00** |

|  | TOTAL |
|---|---:|
| 40700 Consignor Account | -7,872.50 |
| Uncategorized Deposits | 1,686.49 |
| **Total Income** | **$471,559.56** |
| Cost of Goods Sold |  |
| 50000 COST OF GOODS SOLD |  |
| 50300 COGS  - Retail |  |
| 50100 Commissions | 966.65 |
| 50310 Shu Uemura | 2,094.46 |
| 50320 Milbon | 1,817.50 |
| 50330 Trinny London | 1,901.57 |
| 50340 Surratt Cosmetics | 119.00 |
| 50350 Nanette De Gaspe | 0.00 |
| 50370 Phaidon | 0.00 |
| 50375 Oribe | -1,555.75 |
| 50380 Other | 858.20 |
| **Total 50300 COGS  - Retail** | **6,201.63** |
| 50600 Backbar |  |
| 50605 Color | 11,131.59 |
| 50610 Shampoo | 0.00 |
| 50615 Treatments | 290.92 |
| 50620 Extensions | 864.27 |
| 50630 Nails | 2,337.27 |
| 50635 Tools | 107.47 |
| 50640 Supplies | 2,235.40 |
| 50645 Lashes | 34.25 |
| 50690 Other | 61.26 |
| 50695 Shipping | 340.87 |
| 50696 Retail | -384.70 |
| **Total 50600 Backbar** | **17,018.60** |
| **Total 50000 COST OF GOODS SOLD** | **23,220.23** |
| **Total Cost of Goods Sold** | **$23,220.23** |
| **GROSS PROFIT** | **$448,339.33** |

# Mezz 57th LLC

## Profit and Loss
## February 2022

|  | TOTAL |
|---|---|
| Expenses |  |
| 60000 PAYROLL |  |
| 60100 Service Payroll |  |
| Colorist Payroll |  |
| 60102 Color Assistants | 9,231.37 |
| 60180 Colorist I | 6,216.68 |
| 60181 Colorist II | 13,850.27 |
| 60182 Colorist III | 48,492.22 |
| 60183 Colorist IV | 26,844.63 |
| **Total Colorist Payroll** | **104,635.17** |
| Mani/Makeup Payroll |  |
| 60184 Makeup | 7,601.80 |
| 60185 Manicurist | 13,490.71 |
| 60186 Outside Services | 500.00 |
| **Total Mani/Makeup Payroll** | **21,592.51** |
| Stylist Payroll |  |
| 60101 Style Assistants | 16,434.26 |
| 60187 Stylist I | 9,146.22 |
| 60188 Stylist II | 1,294.70 |
| 60189 Stylist III | 52,119.73 |
| 60190 Stylist IV | 11,445.58 |
| **Total Stylist Payroll** | **90,440.49** |
| **Total 60100 Service Payroll** | **216,668.17** |
| 60111 Owner Payroll Expenses |  |
| 60110 Owner Payroll | 22,000.00 |
| 60320 Medical - Owner | 1,587.42 |
| 60340 Dental - Owner | 61.23 |
| 60360 Life - Owner | 169.95 |
| **Total 60111 Owner Payroll Expenses** | **23,818.60** |
| 60200 Payroll Taxes - Employer |  |
| 60210 FICA | 17,122.79 |
| 60220 FUTA | 769.96 |
| 60230 SUI | 6,433.55 |
| 60240 MCMT | 239.02 |
| **Total 60200 Payroll Taxes - Employer** | **24,565.32** |

|  | TOTAL |
|---|---:|
| 60300 Payroll Benefits | |
| 60310 Medical | 3,406.91 |
| 60330 Dental | 200.02 |
| 60350 Life | 507.75 |
| 60370 Disability / PFL | 1,909.18 |
| 60380 TransitChek | -14.00 |
| 60390 VTL Insurance | -42.70 |
| **Total 60300 Payroll Benefits** | **5,967.16** |
| 60400 Payroll Expenses | |
| 60410 ADP | 819.13 |
| 60420 Wageworks | 160.00 |
| **Total 60400 Payroll Expenses** | **979.13** |
| 60500 Management & Overhead | |
| 60130 Administration | 24,860.90 |
| 60140 Reception | 12,063.49 |
| 60150 Booking | 7,799.26 |
| 60160 Housekeeping | 13,269.83 |
| 60191 Wait Staff | 3,532.65 |
| **Total 60500 Management & Overhead** | **61,526.13** |
| 60600 Payroll Accrual - Current Month | 1,054.90 |
| **Total 60000 PAYROLL** | **334,579.41** |
| 70000 OPERATING EXPENSES | |
| 70100 Rent & Utilities | |
| 70110 Rent | 92,892.40 |
| 70120 Electric & Gas | 5,906.11 |
| 70130 HVAC Water | 1,575.00 |
| **Total 70100 Rent & Utilities** | **100,373.51** |
| 70200 Insurance | |
| 70210 Commercial | 4,318.08 |
| 70220 Workmans Comp | 4,001.15 |
| **Total 70200 Insurance** | **8,319.23** |
| 70600 Salon Expenses | |
| 70650 Kitchen | 828.67 |
| 70660 Garbage | 485.58 |
| 70690 Maintenance & Repair | 761.04 |
| **Total 70600 Salon Expenses** | **2,075.29** |

| | TOTAL |
|---|---:|
| 70900 Interest & Fees | |
| 50900 Merchant  Account Fees | 9,104.09 |
| 70930 Bank Fees | 320.32 |
| 70940 Vendor Fees | 156.56 |
| **Total 70900 Interest & Fees** | **9,580.97** |
| Office/General Administrative Expenses | |
| 70500 Office Expenses | |
| 70510 Office Expense | 4.40 |
| 70511 Office Supplies | 356.36 |
| 70520 Computer Expense | 1,775.03 |
| 70525 Software Subscriptions | 3,184.21 |
| 70530 Telephone/Internet | 3,412.11 |
| 70560 Moving & Storage | 1,233.64 |
| 70570 Postage & Delivery | 652.63 |
| 70590 Travel | |
| 70593 Tolls | 25.00 |
| **Total 70590 Travel** | **25.00** |
| **Total 70500 Office Expenses** | **10,643.38** |
| 70800 Other | |
| 70810 Rent - LI | 4,500.00 |
| 70820 Auto | 699.88 |
| **Total 70800 Other** | **5,199.88** |
| **Total Office/General Administrative Expenses** | **15,843.26** |
| **Total 70000 OPERATING EXPENSES** | **136,192.26** |
| **Total Expenses** | **$470,771.67** |
| NET OPERATING INCOME | **$ -22,432.34** |
| Other Income | |
| 90000 OTHER GAIN (LOSS) | |
| 90100 Other Income | 750.90 |
| **Total 90000 OTHER GAIN (LOSS)** | **750.90** |
| **Total Other Income** | **$750.90** |
| Other Expenses | |
| 80000 OTHER EXPENSE | |
| 70700 Depreciation Expense | |
| 70710 Furniture & Fixtures | 8,152.84 |
| 70730 Computer Equipment | 305.54 |
| 70740 Leasehold Improvements | 12,422.76 |
| **Total 70700 Depreciation Expense** | **20,881.14** |

# Mezz 57th LLC

Profit and Loss

February 2022

|  | TOTAL |
|---|---|
| 70910 Loan Interest Expense | 389.54 |
| **Total 80000 OTHER EXPENSE** | **21,270.68** |
| **Total Other Expenses** | **$21,270.68** |
| NET OTHER INCOME | **$ -20,519.78** |
| NET INCOME | **$ -42,952.12** |



**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999

See Back for Important Information

Primary Account:9083            26

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9083          BANKRUPTCY CHECKING | 4,847.62 | 11,520.58 |
| RELATIONSHIP          TOTAL | | 11,520.58 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022                 999            See Back for Important Information

Primary Account: 9083            26

BANKRUPTCY CHECKING          9083

## Summary

| | |
|---|---:|
| Previous Balance as of February  01, 2022 | 4,847.62 |
| 49 Credits | 538,696.81 |
| 95 Debits | 532,023.85 |
| Ending Balance as of   February  28, 2022 | 11,520.58 |

## Deposits and Other Credits

| | | | | |
|---|---|---|---|---:|
| Feb 01 | DEPOSIT | | | 130.62 |
| Feb 01 | ONLINE TRANSFER CREDIT | | | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX9282 | | | |
| Feb 02 | ACH DEPOSIT | ck/ref no.   1438228 | | 9,026.09 |
| | BANKCARD-8566   MTOT DEP   518089130019953 | | | |
| | 002 00000000009026091592126793 | | | |
| Feb 02 | DEPOSIT | | | 850.27 |
| Feb 03 | ACH DEPOSIT | ck/ref no.   1618252 | | 21,019.43 |
| | BANKCARD-8566   BTOT DEP   518089130019953 | | | |
| | 002 00000000021019431592126793 | | | |
| Feb 03 | DEPOSIT | | | 21.46 |
| Feb 03 | DEPOSIT | | | 323.95 |
| Feb 04 | ACH DEPOSIT | ck/ref no.   1864140 | | 20,145.27 |
| | BANKCARD-8566   BTOT DEP   518089130019953 | | | |
| | 002 00000000020145271592126793 | | | |
| Feb 04 | DEPOSIT | | | 412.77 |
| Feb 07 | ACH DEPOSIT | ck/ref no.   2049424 | | 14,756.36 |
| | BANKCARD-8566   BTOT DEP   518089130019953 | | | |
| | 002 00000000014756361592126793 | | | |
| Feb 07 | ACH DEPOSIT | ck/ref no.   2111831 | | 49,519.80 |
| | BANKCARD-8566   BTOT DEP   518089130019953 | | | |
| | 002 00000000049519801592126793 | | | |
| Feb 07 | DEPOSIT | | | 945.87 |
| Feb 08 | DEPOSIT | | | 294.00 |
| Feb 08 | DEPOSIT | | | 689.69 |

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION         9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022               999          See Back for Important Information

Primary Account: 9083          26

| | | | |
|---|---|---|---:|
| Feb 09 | ACH DEPOSIT | ck/ref no.   2377840 | 61.23 |
| | WAGEWORKS | BAT34273    CID 41094 | |
| Feb 09 | ACH DEPOSIT | ck/ref no.   2406608 | 6,952.79 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000006952791592126793 | | |
| Feb 09 | DEPOSIT | | 10.73 |
| Feb 09 | DEPOSIT | | 232.09 |
| Feb 10 | ACH DEPOSIT | ck/ref no.   2596714 | 20,218.22 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000020218221592126793 | | |
| Feb 10 | DEPOSIT | | 710.59 |
| Feb 11 | INCOMING WIRE | | 11,068.00 |
| | REF#  20220211B6B7261F00616402111723FT01 | | |
| | FROM: MILBON USA, INC.           ABA:  026009632 | | |
| | BANK: | | |
| Feb 11 | ACH DEPOSIT | ck/ref no.   2822926 | 15,593.76 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000015593761592126793 | | |
| Feb 11 | DEPOSIT | | 317.00 |
| Feb 14 | ACH DEPOSIT | ck/ref no.   2963751 | 33,390.02 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000033390021592126793 | | |
| Feb 14 | ACH DEPOSIT | ck/ref no.   2995517 | 62,444.32 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000062444321592126793 | | |
| Feb 14 | DEPOSIT | | 1,354.96 |
| Feb 15 | DEPOSIT | | 130.62 |
| Feb 16 | ACH DEPOSIT | ck/ref no.   3358420 | 9,455.26 |
| | BANKCARD-8566    MTOT DEP    518089130019953 | | |
| | 002 00000000009455261592126793 | | |
| Feb 16 | MOBILE DEPOSIT | | 50.70 |
| Feb 16 | DEPOSIT | | 263.43 |
| Feb 17 | ACH DEPOSIT | ck/ref no.   3504072 | 13,225.84 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000013225841592126793 | | |
| Feb 17 | DEPOSIT | | 109.72 |
| Feb 18 | ACH DEPOSIT | ck/ref no.   3727823 | 34,212.64 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | |
| | 002 00000000034212641592126793 | | |
| Feb 18 | DEPOSIT | | 1,620.18 |

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999           See Back for Important Information

Primary Account: 9083            26

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| Feb 22 | ACH DEPOSIT | ck/ref no. | 3873594 | 27,010.98 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000027010981592126793 | | | |
| Feb 22 | ACH DEPOSIT | ck/ref no. | 3898946 | 51,918.47 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000051918471592126793 | | | |
| Feb 22 | MOBILE DEPOSIT | | | 219.00 |
| Feb 22 | DEPOSIT | | | 2,085.49 |
| Feb 22 | ONLINE TRANSFER CREDIT | | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9282 | | | |
| Feb 23 | ACH DEPOSIT | ck/ref no. | 4082749 | 6,359.49 |
| | BANKCARD-8566    MTOT DEP    518089130019953 | | | |
| | 002 000000000063594911592126793 | | | |
| Feb 23 | DEPOSIT | | | 878.00 |
| Feb 24 | ACH DEPOSIT | ck/ref no. | 4263305 | 12,763.87 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000012763871592126793 | | | |
| Feb 24 | DEPOSIT | | | 355.42 |
| Feb 25 | ACH DEPOSIT | ck/ref no. | 4476929 | 18,352.08 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000018352081592126793 | | | |
| Feb 25 | DEPOSIT | | | 187.20 |
| Feb 28 | ACH DEPOSIT | ck/ref no. | 4664939 | 18,255.86 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000018255861592126793 | | | |
| Feb 28 | ACH DEPOSIT | ck/ref no. | 4710461 | 43,582.85 |
| | BANKCARD-8566    BTOT DEP    518089130019953 | | | |
| | 002 000000000043582851592126793 | | | |
| Feb 28 | DEPOSIT | | | 261.25 |
| Feb 28 | DEPOSIT | | | 1,909.17 |

Withdrawals and Other Debits

| Date | Description | | | Amount |
|------|-------------|--|--|-------:|
| Feb 01 | AUTOMATED PAYMENT | ck/ref no. | 1217582 | 1,883.01 |
| | PAWNEE EQUIPMENT    LEASE PMT    366601 | | | |
| Feb 02 | OUTGOING WIRE | | | 742.50 |
| | REF#  20220202B6B7261F001884 | | | |
| | TO:   KAO USA INC              ABA:   041000124 | | | |
| | BANK: PNC BANK, NATIONAL ASSOCIATION    ACCT# 4060024299 | | | |
| Feb 02 | AUTOMATED PAYMENT | ck/ref no. | 1344759 | 45.22 |
| | FEDERAL EXPRESS     DEBIT       EPA65693721 | | | |

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999            See Back for Important Information

Primary Account: 9083            26

| | | |
|---|---|---:|
| Feb 02 | AUTOMATED PAYMENT        ck/ref no.    1390273 | 9,088.37 |
| | BANKCARD-8566        MTOT DISC     518089130019953 | |
| Feb 03 | OUTGOING WIRE | 6,000.00 |
| | REF#  20220203B6B7261F000818 | |
| | TO:    JOHN BARRETT                    ABA:    321081669 | |
| | BANK: FIRST REPUBLIC BANK            ACCT# 800001424853 | |
| Feb 03 | OUTGOING WIRE | 9,848.61 |
| | REF#  20220203B6B7261F000811 | |
| | TO:    MIP DEVELOPMENT ACQUISITION    ABA:    022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Feb 04 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 04 | AUTOMATED PAYMENT        ck/ref no.    1818676 | 4,318.08 |
| | THE HARTFORD        NTCLBIIVRC    16524611 | |
| Feb 07 | OUTGOING WIRE | 1,500.00 |
| | REF#  20220207B6B7261F004627 | |
| | TO:    JOHN BARRETT                    ABA:    321081669 | |
| | BANK: FIRST REPUBLIC BANK            ACCT# 800001424853 | |
| Feb 07 | ONLINE TRANSFER DEBIT | 4,990.78 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 07 | ONLINE TRANSFER DEBIT | 59,724.36 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 07 | AUTOMATED PAYMENT        ck/ref no.    2131689 | 750.23 |
| | GOOGLE            APPS_COMME    US003KHI33 | |
| Feb 07 | AUTOMATED PAYMENT        ck/ref no.    2011524 | 958.00 |
| | WAGEWORK-CAMFUND    RECEIVABLE    INV3321053 | |
| Feb 09 | OUTGOING WIRE | 2,000.00 |
| | REF#  20220209B6B7261F001230 | |
| | TO:    JOHN BARRETT                    ABA:    321081669 | |
| | BANK: FIRST REPUBLIC BANK            ACCT# 800001424853 | |
| Feb 09 | OUTGOING WIRE | 2,290.86 |
| | REF#  20220209B6B7261F001136 | |
| | TO:    MILBON USA INC                    ABA:    026009632 | |
| | BANK: MUFG BANK, LTD.            ACCT# 310060303 | |
| Feb 09 | AUTOMATED PAYMENT        ck/ref no.    2345421 | 180.13 |
| | FEDERAL EXPRESS        DEBIT        EPA65745526 | |
| Feb 10 | OUTGOING WIRE | 11,068.00 |
| | REF#  20220210B6B7261F001800 | |
| | TO:    MILBON USA INC                    ABA:    026009632 | |
| | BANK: MUFG BANK, LTD.            ACCT# 310060303 | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999              See Back for Important Information

Primary Account: 9083           26

| Date | Description | |
|------|-------------|---|
| Feb 10 | OUTGOING WIRE | 11,068.00 |
| | REF# 20220210B6B7261F001828 | |
| | TO:   MIP DEVELOPMENT ACQUISITION       ABA:  022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST     ACCT# 9870575884 | |
| Feb 11 | ONLINE TRANSFER DEBIT | 5,000.00 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Feb 11 | AUTOMATED PAYMENT       ck/ref no.   2818685 | 1,629.45 |
| | NAVITAS CREDIT C     CASH CONC    CT-BUND40529651 | |
| Feb 11 | AUTOMATED PAYMENT       ck/ref no.   2763325 | 4,001.15 |
| | THE HARTFORD         NTCLBIIVRC   12780298 | |
| Feb 14 | OUTGOING WIRE | 692.64 |
| | REF# 20220214B6B7261F003744 | |
| | TO:   LOREAL USA INC            ABA:  021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA       ACCT# 20000000011497 | |
| Feb 14 | OUTGOING WIRE | 3,500.00 |
| | REF# 20220214B6B7261F001247 | |
| | TO:   JOHN BARRETT              ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK           ACCT# 800001424853 | |
| Feb 14 | ONLINE TRANSFER DEBIT | 6,907.60 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Feb 14 | ONLINE TRANSFER DEBIT | 8,305.18 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Feb 14 | ONLINE TRANSFER DEBIT | 9,155.20 |
| | ONLINE XFR TO: XXXXXX9282 | |
| Feb 14 | ONLINE TRANSFER DEBIT | 38,460.82 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 14 | AUTOMATED PAYMENT       ck/ref no.   2955234 | 15.72 |
| | GRAVITY PAYMENTS     PURCHASE     82682375 | |
| Feb 14 | AUTOMATED PAYMENT       ck/ref no.   2856775 | 699.88 |
| | BMWFINANCIAL SVS     BMWFS PYMT   298114425 | |
| Feb 14 | AUTOMATED PAYMENT       ck/ref no.   2954000 | 5,489.10 |
| | VOYA NAT TRST182     SPNSR P/R    817906 0001 | |
| Feb 14 | AUTOMATED PAYMENT       ck/ref no.   2972612 | 5,612.44 |
| | SHELTERPOINT         D521074      1928077 | |
| Feb 15 | AUTOMATED PAYMENT       ck/ref no.   3185254 | 4,308.78 |
| | CON ED OF NY         BILL PAY     427203207300000 | |
| Feb 15 | AUTOMATED PAYMENT       ck/ref no.   3185255 | 5,978.11 |
| | CON ED OF NY         BILL PAY     427203207300000 | |
| Feb 16 | OUTGOING WIRE | 430.00 |

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION          9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022          999          See Back for Important Information

Primary Account: 9083          26

| Date | Description | |
|------|-------------|--|
| | REF#  20220216B6B7261F000963 | |
| | TO:    TAY JEWELLERY LIMITED          ABA:  HSBCHKHHH | |
| | BANK: THE HONGKONG AND SHANGHAI BANKIN  ACCT# 809721350838 | |
| Feb 16 | AUTOMATED PAYMENT      ck/ref no.    3284767 | 148.93 |
| | FEDERAL EXPRESS    DEBIT          EPA65796587 | |
| Feb 16 | AUTOMATED PAYMENT      ck/ref no.    3368118 | 1,497.14 |
| | NAVITAS CREDIT C    CASH CONC    CT-BUND40540889 | |
| Feb 16 | AUTOMATED PAYMENT      ck/ref no.    3328547 | 4,000.00 |
| | SALONCENTRIC      8666186095 | |
| Feb 17 | OUTGOING WIRE | 13,574.42 |
| | REF#  20220217B6B7261F001140 | |
| | TO:    MIP DEVELOPMENT ACQUISITION      ABA:  022000046 | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | |
| Feb 17 | AUTOMATED PAYMENT      ck/ref no.    3484324 | 4,000.00 |
| | SALONCENTRIC      8666186095 | |
| Feb 18 | OUTGOING WIRE | 1,500.00 |
| | REF#  20220218B6B7261F001257 | |
| | TO:    JOHN BARRETT          ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK        ACCT# 800001424853 | |
| Feb 18 | OUTGOING WIRE | 3,000.00 |
| | REF#  20220218B6B7261F001197 | |
| | TO:    JOHN BARRETT          ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK        ACCT# 800001424853 | |
| Feb 18 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 22 | OUTGOING WIRE | 1,000.00 |
| | REF#  20220222B6B7261F003457 | |
| | TO:    JOHN BARRETT          ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK        ACCT# 800001424853 | |
| Feb 22 | OUTGOING WIRE XFER | 20,000.00 |
| | REF#  20220222B6B7261F003402 | |
| | TO:    MANDELBAUM BARRETT PC ATTORNEY      ABA:  021201383 | |
| | BANK: VALLEY PASSAIC        ACCT# 040487482 | |
| Feb 22 | ONLINE TRANSFER DEBIT | 5,525.24 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 22 | ONLINE TRANSFER DEBIT | 70,913.65 |
| | ONLINE XFR TO: XXXXXX9105 | |
| Feb 22 | WIRE TRANSFER FEE | 25.00 |
| | REF#  20220222B6B7261F003402 | |

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9083              26

| Date | Description | | |
|------|-------------|---|---|
| | TO:  MANDELBAUM BARRETT PC ATTORNEY     ABA:  021201383 | | |
| | BANK: VALLEY PASSAIC                ACCT# 040487482 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766777 | | 52.69 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468164 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766773 | | 55.74 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468160 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766776 | | 79.64 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468163 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766774 | | 363.15 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468161 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766775 | | 954.76 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468162 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3766778 | | 1,302.51 |
| | ADP PAYROLL FEES      ADP - FEES    10A292848468165 | | |
| Feb 22 | AUTOMATED PAYMENT       ck/ref no.   3838963 | | 5,799.38 |
| | SALONCENTRIC      8666186095 | | |
| Feb 23 | AUTOMATED PAYMENT       ck/ref no.   4009379 | | 70.92 |
| | FEDERAL EXPRESS      DEBIT      EPA65847058 | | |
| Feb 23 | AUTOMATED PAYMENT       ck/ref no.   4119130 | | 91.00 |
| | WAGEWORKS      RECEIVABLE    INV3366327 | | |
| Feb 23 | AUTOMATED PAYMENT       ck/ref no.   4027537 | | 694.59 |
| | SYSCO METRO NEW    VENDOR PAY    CUST #007490 | | |
| Feb 24 | OUTGOING WIRE | | 13,343.47 |
| | REF#  20220224B6B7261F001199 | | |
| | TO:   MIP DEVELOPMENT ACQUISITION     ABA:  022000046 | | |
| | BANK: MANUFACTURERS & TRADERS TRUST    ACCT# 9870575884 | | |
| Feb 24 | ANALYSIS FEE | | 295.32 |
| Feb 24 | AUTOMATED PAYMENT       ck/ref no.   4129834 | | 72.69 |
| | ADP PAYROLL FEES      ADP - FEES    10A313784233490 | | |
| Feb 25 | OUTGOING WIRE | | 2,500.00 |
| | REF#  20220225B6B7261F002506 | | |
| | TO:   JOHN BARRETT              ABA:   321081669 | | |
| | BANK: FIRST REPUBLIC BANK         ACCT# 800001424853 | | |
| Feb 25 | AUTOMATED PAYMENT       ck/ref no.   4304702 | | 1,595.00 |
| | IBCS SPASALON      JOHNBARRET    1 | | |
| Feb 25 | AUTOMATED PAYMENT       ck/ref no.   4457914 | | 9,502.16 |
| | OTTERSTEDTINSURA    WEBPAYMENT | | |
| Feb 28 | OUTGOING WIRE | | 1,000.00 |
| | REF#  20220228B6B7261F002097 | | |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022           999        See Back for Important Information

Primary Account: 9083            26

| Date | Description | | |
|------|-------------|---|---|
| | TO:  JOHN BARRETT | ABA:  321081669 | |
| | BANK: FIRST REPUBLIC BANK | ACCT# 800001424853 | |
| Feb 28 | ONLINE TRANSFER DEBIT | | 30,751.88 |
| | ONLINE XFR TO: XXXXXX9105 | | |
| Feb 28 | AUTOMATED PAYMENT    ck/ref no.   4654528 | | 562.92 |
| | TIMEPAYMENT CORP    WEB PMTS    48GH7J | | |
| Feb 28 | AUTOMATED PAYMENT    ck/ref no.   4670340 | | 6,107.46 |
| | VOYA NAT TRST182    SPNSR P/R   817906 0001 | | |
| Feb 28 | AUTOMATED PAYMENT    ck/ref no.   4635060 | | 8,323.87 |
| | PLIC-SBD    INSUR CLM   PACT#187999627 | | |
| Feb 28 | AUTOMATED PAYMENT    ck/ref no.   4715888 | | 30,277.76 |
| | EMPIRE BLUE I10O    CORP PYMT   FL00755339 | | |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|------|--------|--------|------|--------|--------|
| Feb 14 | 1630 | 81.71 | Feb 17 | 1653 | 309.27 |
| Feb 03 | 1631 | 589.01 | Feb 18 | 1654 | 330.32 |
| Feb 01 | 1640 * | 435.50 | Feb 18 | 1656 * | 599.00 |
| Feb 03 | 1641 | 288.46 | Feb 17 | 1657 | 274.31 |
| Feb 10 | 1642 | 1,437.95 | Feb 15 | 1658 | 3,075.00 |
| Feb 07 | 1643 | 530.22 | Feb 18 | 1659 | 787.25 |
| Feb 11 | 1644 | 1,199.40 | Feb 17 | 1660 | 500.00 |
| Feb 18 | 1646 * | 482.70 | Feb 18 | 1662 * | 509.54 |
| Feb 14 | 1647 | 432.69 | Feb 17 | 1663 | 1,078.82 |
| Feb 15 | 1648 | 1,167.68 | Feb 17 | 1664 | 855.76 |
| Feb 18 | 1649 | 306.92 | Feb 16 | 1666 * | 612.70 |
| Feb 18 | 1651 * | 2,680.00 | Feb 23 | 1667 | 3,075.00 |
| Feb 15 | 1652 | 4,367.50 | Feb 24 | 1668 | 393.63 |

        * Indicates break in check sequence

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      9-229
CASE NUMBER 2011316SHL
OPERATING AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022               999          See Back for Important Information

Primary Account: 9083           26

## Daily Balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 31 | 4,847.62 | Feb 14 | 39,416.64 |
| Feb 01 | 7,659.73 | Feb 15 | 20,650.19 |
| Feb 02 | 7,660.00 | Feb 16 | 23,730.81 |
| Feb 03 | 12,298.76 | Feb 17 | 16,473.79 |
| Feb 04 | 8,538.72 | Feb 18 | 22,110.88 |
| Feb 07 | 5,307.16 | Feb 22 | 17,273.06 |
| Feb 08 | 6,290.85 | Feb 23 | 20,579.04 |
| Feb 09 | 9,076.70 | Feb 24 | 19,593.22 |
| Feb 10 | 6,431.56 | Feb 25 | 24,535.34 |
| Feb 11 | 21,580.32 | Feb 28 | 11,520.58 |

 **SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9105               5

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| 9105        BANKRUPTCY CHECKING | 5,264.00 | 5,526.54 |
| RELATIONSHIP        TOTAL | | 5,526.54 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION      9-229
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022           999

See Back for Important Information

Primary Account: 9105           5

BANKRUPTCY CHECKING          9105

## Summary

| | |
|---|---:|
| Previous Balance as of February  01, 2022 | 5,264.00 |
| 9 Credits | 260,366.73 |
| 11 Debits | 260,104.19 |
| Ending Balance as of   February  28, 2022 | 5,526.54 |

## Deposits and Other Credits

| | | | |
|---|---|---|---:|
| Feb 04 | ONLINE TRANSFER CREDIT | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 07 | ONLINE TRANSFER CREDIT | | 4,990.78 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 07 | ONLINE TRANSFER CREDIT | | 59,724.36 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 14 | ONLINE TRANSFER CREDIT | | 38,460.82 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 18 | ONLINE TRANSFER CREDIT | | 20,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 22 | ONLINE TRANSFER CREDIT | | 5,525.24 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 22 | ONLINE TRANSFER CREDIT | | 70,913.65 |
| | ONLINE XFR FROM: XXXXXX9083 | | |
| Feb 28 | ONLINE TRANSFER CREDIT | | 10,000.00 |
| | ONLINE XFR FROM: XXXXXX9282 | | |
| Feb 28 | ONLINE TRANSFER CREDIT | | 30,751.88 |
| | ONLINE XFR FROM: XXXXXX9083 | | |

## Withdrawals and Other Debits

| | | | |
|---|---|---|---:|
| Feb 07 | OUTGOING WIRE XFER | | 13,824.52 |
| | REF#  20220207B6B7261F000108 | | |
| | TO:   ADP CLIENT TRUST | ABA:   021000021 | |
| | BANK: JPMORGAN CHASE | ACCT# 192835673 | |
| Feb 07 | OUTGOING WIRE XFER | | 65,899.84 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        9-229
CASE NUMBER 2011316SHL
PAYROLL AC
36 E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account:9105                5

| Date | Description | |
|---|---|---|
| | REF#  20220207B6B7261F000109 | |
| | TO:    ADP CLIENT TRUST           ABA:   021000021 | |
| | BANK: JPMORGAN CHASE          ACCT# 192835673 | |
| Feb 14 | OUTGOING WIRE | 38,460.82 |
| | REF#  20220214B6B7261F000882 | |
| | TO:    ADP LLC                       ABA:   021001033 | |
| | BANK: DEUTSCHE BANK TRUST CO. AMERIC   ACCT# 00374934 | |
| Feb 22 | OUTGOING WIRE XFER | 20,963.88 |
| | REF#  20220222B6B7261F000813 | |
| | TO:    ADP CLIENT TRUST           ABA:   021000021 | |
| | BANK: JPMORGAN CHASE          ACCT# 192835673 | |
| Feb 22 | OUTGOING WIRE XFER | 69,949.77 |
| | REF#  20220222B6B7261F000812 | |
| | TO:    ADP CLIENT TRUST           ABA:   021000021 | |
| | BANK: JPMORGAN CHASE          ACCT# 192835673 | |
| Feb 28 | OUTGOING WIRE | 40,751.88 |
| | REF#  20220228B6B7261F001175 | |
| | TO:    ADP LLC                       ABA:   021001033 | |
| | BANK: DEUTSCHE BANK TRUST CO. AMERIC   ACCT# 00374934 | |

Checks by Serial Number

| | | | | | |
|---|---|---|---|---|---|
| Feb 02 | 10517 | 1,014.48 | Feb 14 | 10520 | 3,692.86 |
| Feb 01 | 10518 | 2,952.29 | Feb 25 | 10523 * | 1,295.93 |
| Feb 15 | 10519 | 1,297.92 | | | |

* Indicates break in check sequence

Daily Balances

| | | | |
|---|---|---|---|
| Jan 31 | 5,264.00 | Feb 14 | 2,595.15 |
| Feb 01 | 2,311.71 | Feb 15 | 1,297.23 |
| Feb 02 | 1,297.23 | Feb 18 | 21,297.23 |
| Feb 04 | 21,297.23 | Feb 22 | 6,822.47 |
| Feb 07 | 6,288.01 | Feb 25 | 5,526.54 |



**SIGNATURE BANK**
565 Fifth Avenue, 12th Floor
New York, NY 10017

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-229
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022            999                    See Back for Important Information

Primary Account: 9282              0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9282 | BANKRUPTCY CHECKING | 295,086.84 | 289,454.82 |
| | RELATIONSHIP        TOTAL | | 289,454.82 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-229
CASE NUMBER 2011316SHL
RESERVE ACCOUNT
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999            See Back for Important Information

Primary Account: 9282                   0

BANKRUPTCY CHECKING           9282

## Summary

| | |
|---|---:|
| Previous Balance as of February  01, 2022 | 295,086.84 |
| 4 Credits | 29,367.98 |
| 3 Debits | 35,000.00 |
| Ending Balance as of    February  28, 2022 | 289,454.82 |

## Deposits and Other Credits

| | | |
|---|---|---:|
| Feb 11 | ONLINE TRANSFER CREDIT | 5,000.00 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Feb 14 | ONLINE TRANSFER CREDIT | 6,907.60 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Feb 14 | ONLINE TRANSFER CREDIT | 8,305.18 |
| | ONLINE XFR FROM: XXXXXX9083 | |
| Feb 14 | ONLINE TRANSFER CREDIT | 9,155.20 |
| | ONLINE XFR FROM: XXXXXX9083 | |

## Withdrawals and Other Debits

| | | |
|---|---|---:|
| Feb 01 | ONLINE TRANSFER DEBIT | 5,000.00 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Feb 22 | ONLINE TRANSFER DEBIT | 20,000.00 |
| | ONLINE XFR TO: XXXXXX9083 | |
| Feb 28 | ONLINE TRANSFER DEBIT | 10,000.00 |
| | ONLINE XFR TO: XXXXXX9105 | |

## Daily Balances

| | | | | |
|---|---|---|---|---|
| Jan 31 | 295,086.84 | | Feb 14 | 319,454.82 |
| Feb 01 | 290,086.84 | | Feb 22 | 299,454.82 |
| Feb 11 | 295,086.84 | | Feb 28 | 289,454.82 |



## SIGNATURE BANK

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-229
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999

See Back for Important Information

Primary Account: 9091                    0

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| 9091 | BANKRUPTCY CHECKING | 7,500.00 | 7,500.00 |
| | RELATIONSHIP     TOTAL | | 7,500.00 |

# SIGNATURE BANK

PRIVATE CLIENT GROUP 229
261 MADISON AVENUE
NEW YORK, NY 10016

MEZZ57TH LLC DEBTOR IN POSSESSION        8-229
CASE NUMBER 2011316SHL
UTILITIES AC
36E 57TH ST MEZZANINE
NEW YORK NY  10022              999              See Back for Important Information

Primary Account: 9091                    0

BANKRUPTCY CHECKING          9091

Summary

Previous Balance as of February  01, 2022                         7,500.00

There was no deposit activity during this statement period

Ending Balance as of   February  28, 2022                         7,500.00